| |
|---|
| Debtor name: **A Cab, Series L.L.C.** |
| United States Bankruptcy Court for the: **District of Nevada** |
| Case number: **22-14361-nmc** |

☐ Check if this is an
amended filing

Official Form 425A

**Plan of Reorganization for Small Business Under Chapter 11**                                    **02/20**

**A CAB, SERIES L.L.C.'S CHAPTER 11 PLAN OF REORGANIZATION, Dated February 6, 2023**

**Background for Cases Filed Under Subchapter V**

## A. Description and History of the Debtor's Business

A Cab, Series L.L.C, f/k/a A Cab, LLC (the "Debtor"), is a Nevada series limited liability company. Creighton J. Nady ("Mr. Nady") is the Debtor's manager, and the Laurie Nady Family Trust (the "Trust") is the sole member. Mr. Nady and his wife are the trustees of the Trust, and thus indirectly control the Debtor. The Debtor operates as a taxicab service in the Las Vegas area, and is licensed by the Nevada Taxicab Authority (the "Taxicab Authority"). As of the Petition Date, the Debtor's various cells collectively had about 76 active taxicabs in use. Additionally, one of the Debtor's cells owns Taxi Leasing Company ("TLC"), which also has numerous cells as well, and which collectively had about 54 active additional taxicabs in use as of the Petition Date. The Debtor itself does not have any employees, however, TLC has various cells, including one that enters into leases with drivers, as well as other cells that have employees, and engage in various designated tasks, including for example, administration, operations, and repairs among other matters. The Debtor is the "master" or "parent" in the series LLC, and thus all of its cells and the specific assets of those cells, are part of this bankruptcy case. Attached as **Exhibit 1** are the Debtor's and TLC's most recent pre-petition consolidated balance sheet and profit and loss statements for 2021 and YTD 2022 through November 30, 2022.

On December 12, 2022 (the "Petition Date"), the Debtor filed its voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), thereby commencing its bankruptcy case (the "Chapter 11 Case"). The Debtor elected to be treated under Subchapter V of chapter 11 of the Bankruptcy Code, and thus is authorized to continue operating its business as a debtor in possession pursuant to § 1184 of the Bankruptcy Code. Nathan Smith has been appointed as Subchapter V trustee in the Debtor's Chapter 11 Case.

**The Murray Case**

Since 2012, the Debtor has been a party to class action litigation pending in the Eighth Judicial District Court, Clark County, Nevada (the "Nevada State Court"), styled as Murray, *et al.* v. A Cab, Series L.L.C., Case No. A-12-669926-C (the "Murray Case"), which originally involved claims by 890 former taxi drivers (collectively, the "Murray Plaintiffs") for alleged violation of the Nevada Minimum Wage Act under the Constitution of the State of Nevada. More recently, the Debtor has been advised that the number of claimants has been reduced to approximately 601 in total.

On August 21, 2018, the Nevada State Court entered judgment in favor of the Murray Plaintiffs, which was subsequently amended by an order entered October 22, 2018. The Debtor thereafter appealed that final judgment and certain post-judgment orders to the Nevada Supreme Court.

On or about September 17, 2018, the Murray Plaintiffs executed on various bank accounts held by an affiliate of the

| Debtor | **A Cab, Series, L.L.C.** | | Case number: | **22-14361-nmc** |
| --- | --- | --- | --- | --- |
| | Name | | | |

Debtor in the collection of their judgment, which resulted in a garnishment in the total amount of $233,620.54. This collection action was done shortly before payments to taxicab drivers were due, and almost resulted in the near catastrophic shutdown of the business.

On December 31, 2021, the Nevada Supreme Court issued an opinion and remittitur, which directed certain modifications to the Murray Plaintiffs' judgment, including a reduction of the amount of damages awarded. After remand of the matter back to the Nevada State Court, on November 17, 2022, that Court entered various orders.

_First_, the Court directed the entry of a judgment in favor of the Murray Plaintiffs in the principal amount of $685,886.60 as of August 21, 2018, plus post-petition interest accruing thereon, for alleged wages owing for the period of October 8, 2010 through December 31, 2015. Accordingly, although the claims in the Murray Case are for alleged wage and/or overtime claims for drivers, they all involve claims for time periods outside of the 180-day lookback period prior to the Petition Date to qualify for priority treatment pursuant to § 507(a)(4) of the Bankruptcy Code, and thus are general unsecured claims.

_Second_, the Nevada State Court entered a modified awards of fees and costs in favor of the Murray Plaintiffs' counsel in the principal amount of $541,271, together with interest accruing thereon from August 21, 2018, as well as an additional award of a principal amount of at least $46,528.07 in additional attorneys' fees arising from the latest appeal in the Nevada Supreme Court. Inclusive of interest through the Petition Date, the total claims of the Murray Plaintiffs, collectively, are alleged to be approximately $870,000, and the total claims of Leon Greenberg, P.C., as their counsel, are alleged to be approximately $744,000, for a total of about $1.615 million.

The Murray Plaintiffs thereafter filed a motion seeking to disburse $303,694.54 in funds held in their counsel's trust account to satisfy, in part, the Murray Judgment and the payment of their counsel's fees, and also continued with their request for the appointment of a receiver over the Debtor's business, both of which were set for hearing on December 15, 2022. Accordingly, faced with the possibility of the Murray Plaintiffs and their counsel seeking an imminent collection of their judgment and fee awards, which the Debtor lacked the financial ability to pay, at least all at once, and in order to bring about a resolution of all of these matters, while preserving its operations to protect value and avoid the severe disruption, if not complete shutdown, that would occur if those matters were enforced like they were previously in September 2018, as well as to avoid the cost and dislocation that would occur if a receiver were appointed to operate the business, the Debtor sought bankruptcy reorganization. The Debtor's bankruptcy filing stayed the Murray Case, and various other litigations involving the Debtor by operation of the automatic stay in § 362 of the Bankruptcy Code.

The Murray Plaintiffs have also separately asserted that they allegedly have an alter ego claim against Mr. Nady, and apparently in aid of collection of the same sums, however, the Debtor asserts that such claim, if such a claim even exists, which is itself disputed, became property of the bankruptcy estate upon the filing of the Debtor's Chapter 11 Case.

**Other Litigation**

The Debtor also had various other litigations pending against it or involving it as of the Petition Date, which included the following:

_First_, the Debtor has a similar class action wage and hour litigation commenced against it by nearly identical plaintiffs as the Murray Plaintiffs in Nevada State Court, styled as Dubric, _et al._, v. A Cab, Series, L.L.C., Case No. A-15-721063-C (the "Dubric Case"). On August 31, 2021, the Nevada State Court approved a settlement with nearly all of the plaintiffs in this litigation (the "Dubric Plaintiffs"), and the Debtor thereafter caused this settlement to be fully funded in the amount of $224,529 to the class action plaintiffs, as well as attorney's fees and costs to the Bourassa Law Group, as counsel, of

Debtor    **A Cab, Series, L.L.C.**                              Case number:  **22-14361-nmc**
                Name

an additional $57,500.  The latest status report in the Dubric Case was filed with the Nevada State Court on August 18, 2022, and indicated that as of that date, only 347 of the 867 checks sent had cleared, which consisted of about $120,000 of the settlement funds, thus leaving about $100,000 yet to be distributed to the remaining plaintiffs.  As of February 1, 2023, the Debtor has been advised that about $92,000 of the foregoing sum still remains in Bourassa Law Group's IOLTA account (the "Bourassa Trust Account") undisbursed due to an inability to locate certain plaintiffs.  The Debtor reserves all rights and remedies against any of the foregoing amounts not already disbursed.

*Second*, on March 11, 2019, an unspecified number of the Murray Plaintiffs filed a new complaint in Nevada State Court, styled as Murray v. Nady, *et al.*, Case No. A-19-790884-C (the "Recovery Case"), which pled claims against Mr. Nady and his various family members, including his wife and children, among others, for the avoidance and recovery of alleged fraudulent transfers pursuant to NRS chapter 112.  Specifically, this complaint in the Recovery Case alleged that during the time the Murray Case was pending, these insiders engaged in "equity withdrawals" from the Debtor totaling in excess of $2,000,000, and during a time that the Murray Plaintiffs allege that the Debtor was insolvent, and thus that those insiders should be forced to return such monies back to the Debtor to satisfy creditor claims.  The Recovery Case was later stay pursuant to the parties' stipulation dated May 31, 2019, and also due to the Murray Plaintiffs and their counsel filing an involuntary bankruptcy petition against the Debtor, as explained more fully below.  The defendants in the Recovery Case assert that the fraudulent transfer claims are without merit because all payments made to them were made in the ordinary course of business, and for legitimate business expenses, including but not limited to, for actual and necessary services rendered to or for the benefit of the Debtor's business.  Upon the commencement of the Chapter 11 Case, these claims now belong to the bankruptcy estate.  Based on the foregoing, however, the Debtor asserts that these claims have no value, and indeed should not be pursued in light of the distributions provided by this Plan as well.

*Third*, on April 12, 2019, certain of the Murray Plaintiffs, their counsel, and others, as petitioning creditors, filed an involuntary petition for chapter 7 liquidation against the Debtor, Case No. 19-12252-mkn, in the Bankruptcy Court, and on the theory that their potential recovery from the Debtor needed to be protected pending the outcome of certain appeals then pending from the Murray Case before the Nevada Supreme Court.  On September 26, 2019, the Bankruptcy Court entered an order abstaining in the form of a dismissal as to this involuntary bankruptcy case, and in its written decision, specified that it did so principally because certain unresolved appeals from the Murray Case remained pending at the time before the Nevada Supreme Court.

*Fourth*, on September 20, 2019, a matter styled as A Cab, Series L.L.C., Administration Company v. Gagliano, *et al.*, Case No. A-19-802346-C (the "Gagliano Case") was filed in Nevada State Court, which asserted claims against various former parties in its employ for breach of contract and related claims for breaching certain Severance Agreements and Releases, which agreements also contained confidentiality provisions.  The defendants in the Gagliano Case were represented by Leon Greenberg, P.C., who is also counsel to the Murray Plaintiffs in the Murray Case.  These defendants included a witness in the Murray Case who was previously employed with the company, and many of the Murray Plaintiffs.  The defendants in the Gagliano Case, in turn, counterclaimed for abuse of process.  As of the Petition Date, the Galiano defendants' motion for judgment on the pleadings was pending.  In spite of being advised of the Debtor's bankruptcy and notice of the automatic stay, on January 19, 2023, the Nevada State Court entered a minute order on the matter, and apparently will be entering a written order with more detailed determinations.  In general, the Nevada State Court held, on a post-petition basis, that the original plaintiff in this litigation was not the Debtor, and that the Debtor never sought or was granted leave to substituted in as the proper plaintiff, and therefore dismissed the claims against the Defendants.  The Debtor reserves all rights with respect to this post-petition ruling.

*Fifth*, as of the Petition Date, there were at least five (5) known auto negligence cases pending in Nevada State Court involving the Debtor as a defendant.  Although such litigations are an unfortunate reality of being in in the taxicab

| Debtor | **A Cab, Series, L.L.C.** | Case number: | **22-14361-nmc** |
|---|---|---|---|
| | Name | | |

business, these litigations do impact the Debtor because it has a self-insured retention of $25,000, thus requiring it to often bear the brunt of the costs from many of these claims.  The Debtor reserves all rights, claims, defenses, and remedies in these litigations, including without limitation, to assert that it is not the real party in interest and/or that it is not liable for the specific debts of its individual cells that owns the individual taxicabs in question and leased them to the specific drivers that are at issue in each of these various litigations.

**Other Challenges**

The Debtor also faces other challenges to its business, which include, but are not necessarily limited to, the following:

*First*, the Debtor also experienced significant hardships during the COVID-19 pandemic, and had to cease operations from late March through early June 2020, and then with significantly scaled back operations for the rest of 2020.  During this time, the Debtor survived by getting various Paycheck Protection Program Loans totaling about $1.186 million (the "PPP Loans"), and the SBA Loan, as well as Mr. Nady personally infusing $179,000 to sustain operations, which were funds he had resulting from the sale of an unrelated business located in Arizona.  The Debtor also furloughed some staff and others took pay cuts to survive during this difficult time.  By around June 2021, however, the Debtor's operations had rebounded back, and in late 2021, the company received full forgiveness of PPP Loans.  The forgiveness of the $1.186 million in PPP Loans accounts for the abnormally high net income on the Debtor's 2021 financials.

*Second*, the Debtor, just like all other taxicab companies, also continues to experience competition from ridesharing companies like Uber and Lyft, among other services.  The Debtor also operates under substantial regulatory and reporting requirements by the Taxicab Authority, including for example a requirement that its vehicles must be retired within ten (10) years of the date of their manufacture, and the compiling of annual financial reports and filing them with the Taxicab Authority, which impose additional costs and burdens on operations as well.

**Procedural History to Date in the Chapter 11 Case**

The purpose of this bankruptcy case is to preserve the Debtor's business, and to allow it to continue operating in the ordinary course, and without the danger of an immediate enforcement of the Murray Plaintiffs' claims and/or receiver appointment that could shut down or have substantially deleterious effects on its operations, which will allow it to restructure its debts, maintain its drivers' jobs, and preserve value for the benefit of all creditors and parties in interest.

During its Chapter 11 Case, the Debtor filed various "first day" initial emergency motions, which included:  (1) a motion to approve the designation of Mr. Nady as the responsible person for the Debtor in the case; (2) a motion to approve the use of cash collateral, subject to a budget and the continuation of adequate protection payments to the SBA at the same rate as the SBA Loan requires; and (3) a motion with respect to utility providers to avoid interruptions in service and put in place procedures to resolve potential additional adequate assurance demands for such providers.  The Bankruptcy Court approved the foregoing matters on an emergency interim basis after an initial hearing on December 22, 2022, and approved them on a final basis at a continued hearing on January 31, 2023.

On December 13, 2022, the Bankruptcy Court entered an *Order Setting Status Conference, et al.* [ECF No. 12], which set certain dates and deadlines in the Chapter 11 Case, which are incorporated herein.

On December 14, 2022, the Debtor filed an appeal from the Nevada State Court's determinations in the Murray Case to the Nevada Supreme Court where the appeal remains pending as Appeal No. 85850 (the "Murray Appeal").  On that same day, the Debtor also removed the remainder of the Murray Case pending in Nevada State Court to the Bankruptcy Court, where it is now pending as Adv No. 22-01163-nmc (the "Murray Adversary").  Notwithstanding the removal of

Debtor    **A Cab, Series, L.L.C.**                                    Case number: **22-14361-nmc**
       Name

this litigation to the Bankruptcy Court, the Nevada State Court still held a hearing in the Murray Case post-removal. On January 20, 2023, the Murray Plaintiffs, acting through Leon Greenberg, P.C., filed a motion to remand the Murray Case back to Nevada State Court, which is set for hearing on February 23, 2023, and thus remains unresolved as of the filing of this Plan. As of the filing of this Plan, Leon Greenberg, P.C. has not filed any statement pursuant Fed. R. Bankr. P. 2019 regarding its multiple representation of the Murray Plaintiffs.

The Debtor's 341 meeting of creditors was held on January 12 and 19, 2023, and concluded at that second date, and its subchapter V status hearing was held on January 31, 2023. The Debtor has also been advised that Leon Greenberg, P.C. will be filing a motion seeking permission to file some kind of "joint," "class" or "group," proof of claim on behalf of the Murray Plaintiffs, but that matter is not scheduled to be heard by the Court until February 14, 2023, and thus it is unknown, as of the submission of this Plan, whether and to the extent that may be granted. ***The Debtor strongly encourages all claimants to file their own proofs of claim, as there is no guaranty that the foregoing motion will be granted and the failure to file a proof of claim may result in a claimant being entitled to no distribution in the case.***

The Debtor has also sought to employ Larson & Zirzow, LLC as its bankruptcy counsel, and the Law Office of Esther Rodriguez as special counsel, and will likely retain other professionals. The compensation of the Debtor's professionals, including its Subchapter V trustee, is subject to the fee application process and approval by the Bankruptcy Court.

**The Debtor's Assets**

The Debtor's bankruptcy *Schedules* and *Statement of Financial Affairs* (the "SoFA") [ECF Nos. 41, as amended by 43] detailed its various assets and liabilities, as well as its recent operating performance. The Debtor's principal assets include, but are not necessarily limited to: (a) money garnished in 2018 and held in the Leon Greenberg, P.C. attorney trust account for collection in the Murray Case of $203,620.54, which is disputed property; (b) an undisbursed appeal bond held in the Leon Greenberg, P.C. attorney trust account arising from the Murray Case in the amount of $100,000.00, which is also disputed property; (c) a Cab Series L.L.C., Series 220's interest in TLC, and thus also all of TLC's cells and the assets therein; (d) office furniture and leasehold improvements, and office/computer equipment; (e) cash code validators, taxi meters, and taxi cameras used in the operation of the business; (f) approximately 130 taxicabs of various makes, models, years and condition, either titled in the name of the Debtor's or TLC's specific cells; (g) various radios/telephone and various shop equipment used in the maintenance and repair of taxicabs; (h) taxi and lease and fleet medallions from the Taxicab Authority, which are not transferable; (i) an Employee Retention Tax Credit ("ERTC") of up to $570,905, which has been applied for, but not yet received, but is expected sometime in 2023; and (j) various asserted or potential litigation claims, including an alleged alter ego claim in the Murray Case, and fraudulent transfer claims in the Recovery Case, both of which are also disputed. As previously explained, the Debtor is the "master" or "parent" in the series LLC, and thus all of its cells and the specific assets of those cells, are part of this bankruptcy case. The Debtor may also have other assets in addition to the foregoing list, and the foregoing list is only meant to be illustrative, and not necessarily exhaustive of all potential assets.

The Debtor's SoFA also lists payments to Mr. Nady in the one (1) year before the Petition Date totaling $142,500, which were his normal salary, and to the IRS of $211,133.40, which were for taxes for the company's operations. Accordingly, the Debtor asserts that these payments were for normal and necessary operating expenses associated with the operation of the business, and thus proper and not avoidable.

Shortly after the Petition Date, the Debtor made written demand on Leon Greenberg, P.C. for a turnover of all sums being held in its trust account in favor of the Murray Plaintiffs and their counsel pursuant to § 542 of the Bankruptcy Code, however, that request was refused. The Debtor reserves all rights in that regard.

Debtor    **A Cab, Series, L.L.C.**                                          Case number: **22-14361-nmc**
        Name

**The Debtor's Liabilities**

The Debtor has one (1) secured creditor, the U.S. Small Business Administration (the "SBA"), for an Economic Injury Disaster Loan (the "SBA Loan") that the company obtained in May 2020 during the COVID-19 pandemic and in order to assist it through that difficult period.  The SBA Loan had a balance of $123,217.04 as of the Petition Date, and is secured in substantially all of the Debtor's assets.  Under the terms of the SBA Loan, the Debtor is required to pay the SBA $731.00 per month until paid in full for the next 28 years approximately.

The Debtor has one (1) priority unsecured creditor, the Internal Revenue Service (the "IRS"), which is owed approximately $220,000 for 2022 income tax obligations.  The Debtor has not filed its income tax return for TY 2022.

The Debtor's general unsecured claims include, but are not necessarily limited to, the following: (a) approximately $300,000 in taxes owing for 2015, which remain disputed and unresolved; (b) the disputed claims in the Murray Case, including allegedly owing to the Murray Plaintiffs and also to their counsel, which allegedly total in excess of $1.615 million as previously detailed, and which are the subject of the Murray Appeal as previously noted; and (c) the contingent and unliquidated claims in the various auto negligence cases presently pending in Nevada State Court, and for which the Debtor has a self-insured retention (the "SIR") of $25,000 per incident, but also available insurance coverage for amounts in excess of its SIR, which also remain contingent, unliquidated and disputed as of the filing of this Plan as well.

**The Procedures Order**

Together with the filing of this Plan, the Debtor also filed an *ex parte* motion seeking the entry of an order approving deadlines and procedures related to the Plan (the "Procedures Order"), including the scheduling of a confirmation hearing on the Plan, and of various other deadlines in relation to the Plan.  ***Creditors should refer to that separate Procedures Order for the deadlines applicable to this Plan.***  At this confirmation hearing, the Debtor will be seeking the entry of a confirmation order (the "Confirmation Order"), thereby approving this Plan on all creditors and parties in interest.

**B.  Liquidation Analysis**

To confirm the Plan, the Court must find that all creditors who do not accept the Plan will receive at least as much under the Plan as such claim holders would receive in a chapter 7 liquidation.  A liquidation analysis is attached to the Plan as **Exhibit 2**.

**C.  Ability to make future plan payments and operate without further reorganization**

The Debtor must also show that it will have enough cash over the life of the Plan to make the required Plan payments and operate its business.  The Debtor has provided projected financial information attached as **Exhibit 3**.

The Debtor's financial projections show that it will have projected disposable income (as defined by § 1191(d) of the Bankruptcy Code) for the period described in § 1191(c)(2) of a total of $900,000 over the next five (5) years.  The final Plan payment is expected to be paid by March 2028, assuming the Plan is confirmed and goes effective in April 2023. This timetable may change if confirmation of the Plan is delayed.  The Debtor's Projections are *pro forma* projections and premised on what it believes are reasonable assumptions.

**Consult with your accountant or other financial advisor if you have any questions pertaining to these projections.**

Official Form 425A   **Plan of Reorganization for a Small Business Under Chapter 11**                      page 6

Debtor    **A Cab, Series, L.L.C.**                         Case number:  **22-14361-nmc**
          Name

### Article 1: Summary

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code proposes to pay the Debtor's creditors from cash flow from ongoing and future operations, and other items as specific herein.

This Plan provides for:    **1** class of priority claims;
                           **2** classes of secured claims;
                           **1** class of non-priority unsecured claims; and
                           **1** class of equity security holders.

This Plan also provides for the payment in full of Allowed administrative and priority claims.  All creditors and equity security holders should refer to Articles 3 through 6 of this Plan for information regarding the precise treatment of their claim and interests.

**Your rights may be affected.  You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

### Article 2: Classification of Claims and Interests

2.01  **Class 1………...**  All Allowed unsecured claims entitled to **Priority** under § 507(a) of the Bankruptcy Code (except administrative expense claims under § 507(a)(2), and priority tax claims under § 507(a)(8)).

2.02  **Class 2………...**  The claim of the **U.S. Small Business Administration**, to the extent Allowed as a secured claim under § 506 of the Bankruptcy Code, and arising from a Loan Authorization and Agreement with an effective date on or about May 30, 2020, Loan No. *7804 in the original principal amount of $150,000, and in the amount as of the Petition Date of $123,217.04, and as more particularly set forth in Proof of Claim No. 1 on file in this Chapter 11 Case.

2.03  **Class 3………..**  The claim of any **Other Secured Claims**, to the extent Allowed as a secured claim under § 506 of the Bankruptcy Code.  This class includes any claim that is secured by a lien on property in which the Debtor's bankruptcy estate has an interest, which lien is valid, perfected, and enforceable pursuant to applicable law or by reason of an order of the Bankruptcy Court, but only to the extent of the value of the applicable creditor's interest in the bankruptcy estate's interest in such property.  Each claim in Class 3 shall be considered to be within its own separate subclass.

2.04  **Class 4………..**  All **Non-Priority General Unsecured Claims** as are Allowed under § 502 of the Bankruptcy Code, including any unsecured claims of any secured creditors resulting from the bifurcation of their claims pursuant to § 506 of the Bankruptcy Code.

2.05  **Class 5………..**  All Allowed **Equity Interests** of the Debtor.

Debtor   **A Cab, Series, L.L.C.**                                          Case number:   **22-14361-nmc**
        Name

**Article 3: Treatment of Administrative Expense Claims, Priority Tax Claims, and Court Fees**

| 3.01 | **Unclassified claims** | Under § 1123(a)(1), administrative expense claims, and priority tax claims are not in classes. |
|---|---|---|
| 3.02 | **Administrative expense claims** | Each holder of an administrative expense claim Allowed under § 503 of the Bankruptcy Code will be paid in full, in cash, over time pursuant to § 1191(e) of the Bankruptcy Code, any fees and costs as Allowed by the Court, as follows: (1) any professionals holding retainers may apply such retainer funds to the payment of any Allowed fees and costs; (2) any remaining unpaid professional fee claims and any other administrative expense claims, including without limitation any claim for fees and costs of the Subchapter V Trustee, shall be paid their *pro rata* share of not less than $5,000.00 per month commencing on the 15th of the month following the allowance of their claims after the Effective Date, and continuing on the same basis by the same date on each and every month thereafter until such allowed claims are paid in full. The deadline for filing requests for allowance of administrative expense claims shall be thirty (30) days after the Effective Date. In the event any request for allowance of an administrative expense claim is not filed by this deadline, then it shall be forever barred and unenforceable against the Debtor or Reorganized Debtor. |
| 3.03 | **Priority tax claims** | The holders of Allowed Priority Tax Claims will be paid in full in cash in equal monthly installments their Allowed Claims, plus interest, in months 1-50 of this Plan after the Effective Date. Such payments shall commence by the 15th of the month following the Effective Date, or the date their claim is Allowed on a final basis, whichever is later, and continue to made by no later than the 15th of each and every month thereafter until paid in full. |
| 3.04 | **Statutory and quarterly fees** | Not applicable pursuant to 28 U.S.C. § 1930(a)(6)(A), however, to the extent any are owed, they will be paid in full by the Effective Date. |

**Article 4: Treatment of Claims and Interests Under the Plan**

**4.01  Claims and interests shall be treated as follows under this Plan:**

| Class | Impairment | Treatment |
|---|---|---|
| **Class 1 - Priority Claims** excluding those in Article 3 | ☐ Impaired<br>☒ Unimpaired | Unless the holder agrees to other treatment, each holder of a Class 1 Allowed priority claim pursuant to Bankruptcy Code § 507 (excluding the priority tax claims addressed in Article 3.03) will be paid in full, in cash, upon the later of the Effective Date of this Plan, or the date on which such claim is allowed by a Final Order. Class 1 is unimpaired and is deemed to accept the Plan. |
| **Class 2 – Secured Claim of the U.S. Small Business Administration** | ☐ Impaired<br>☒ Unimpaired | The holder of the Class 2 Allowed secured claim shall retain its liens in and to any and all of its collateral, and shall continue to receive monthly payments of $731.00 per month, and consisting with and subject to the terms and conditions in its applicable loan and security documents, until any remaining balance is paid in full. Class 2 is unimpaired and is deemed to accept the Plan. |

Debtor    **A Cab, Series, L.L.C.**                                    Case number: **22-14361-nmc**
      Name

| | | |
|---|---|---|
| **Class 3 – Other Secured Claims** | ☐ Impaired<br>☒ Unimpaired | Each holder of a Class 3 Allowed secured claim shall receive, on or as soon as reasonably practicable after the latest to occur of (i) the Effective Date and (ii) the date on which each such Secured Claim becomes an Allowed Claim, each Holder of such an Allowed Claim, if any, shall receive, on account of, and in full and complete settlement, release and discharge of and in exchange for such Allowed secured claim, at the election of the Debtor or Reorganized Debtor (as applicable), (a) payment in full, in cash, of such Allowed secured claim; (b) satisfaction of any such Allowed secured claim by delivering the collateral securing any such claim.  Class 3 is unimpaired and is deemed to accept the Plan. |
| **Class 4 – Non-Priority General Unsecured Creditors** | ☒ Impaired<br>☐ Unimpaired | Each holder of an Allowed general unsecured, non-priority claim shall receive its *pro rata* share of various payments, as follows:<br><br>1.  Disposable Income Payment.  Such Allowed claims shall first be paid the aggregate sum of $900,000, or such greater amount as the Court may require at the confirmation hearing pursuant to §§ 1190 and 1191 of the Bankruptcy Code, by receiving its *pro rata* share of the following sums: (a) Year 1: $39,000 per quarter; (b) Year 2: $42,000 per quarter; (c) Year 3: $45,000 per quarter; (d) Year 4: $48,000 per quarter; and Year 5: $51,000 per quarter.  The foregoing quarterly payments shall commence by June 15, 2023, and continue each September 15, December 15, March 15, and June 15 thereafter for a period of sixty (60) months.<br><br>2.  Greenberg Trust Account Monies.  Such Allowed claims will also be paid their *pro rata* share of all funds held in the attorney trust account of Leon Greenberg, P.C., which are believed to be in the total sum of $303,694.54, if recovered, but subject fully to the procedures set forth in Paragraph 4 below.<br><br>3. ERTC Monies.  Such Allowed claims will also be paid their *pro rata* share of all monies the Debtor actually receives from its ERTC, which it estimates will be approximately $570,905, if and when received, and which the Debtor expects to receive sometime in 2023, but subject fully to the procedures set forth in Paragraph 4 below.<br><br>4.  Payment Procedures.<br><br>   a.    Pending Allowance.  Because the claims of the Murray Plaintiffs and their counsel, Leon Greenberg, P.C., are presently Disputed Claims within the meaning of Section 5.01 because of the pendency of the Murray Appeal, any funds potentially payable to them shall remain undistributed, and thus in or subject to the Disputed Claims Reserve, and without any distributions thereon, unless until such claims are Allowed by Final Order, and subject further to the terms and conditions in Paragraph 4(b) or (c), as may be applicable, below. |

| Debtor | **A Cab, Series, L.L.C.** | | Case number: | **22-14361-nmc** |
|---|---|---|---|---|
| | Name | | | |

b.  <u>If Murray Plaintiffs Prevail</u>.  If the claims of the Murray Plaintiffs and/or their counsel do become Allowed pursuant to Final Order, then counsel for the Debtor and the Murray Plaintiffs shall confer regarding the appropriate distribution of all funds to be made available pursuant to this Plan.  If the parties are able to agree, then they shall submit a written joint stipulation to that effect, including the proposed distributions to the Court for entry.  If the parties are unable to agree after conferring for at least fifteen (15) business days, then the Debtor shall file a motion seeking to approve the proposed distributions of such funds from the Bankruptcy Court by filing a motion for approval thereof, which may be opposed.  In all cases, an Allowed claimant in this Class shall be entitled to only a single satisfaction of its specific alleged debt only, and thus to the extent there are any monies made available by the terms of this Plan that are in excess of the full Allowed amount of all claims in this Class, then such excess need not be paid by the Debtor, and/or should be returned to the Debtor, as applicable.

c.  <u>If Murray Plaintiffs Do Not Prevail</u>.  If the claims of the Murray Plaintiffs and/or their counsel are disallowed by Final Order, including without limitation, as a result of a reversal on appeal in the Murray Appeal, or other related proceedings thereafter, then all funds held in the Leon Greenberg, P.C. trust account, and in the Disputed Claims Reserve shall be released back to the Debtor, and without further order of the Court, and the Murray Plaintiffs and Leon Greenberg, P.C. shall receive no distribution.

To illustrate and calculate the estimated payments to Class 4, and assuming for the sake of analysis only that all alleged claims in Class 4 are Allowed (including even the presently Disputed Claims of the Murray Plaintiffs and Leon Greenberg, P.C.), see the estimates in **Exhibit 5**.  Class 4 is impaired and is entitled to vote on the Plan.

| **Class 5 – Equity Security Holders of the Debtor** | ☐ Impaired<br>☒ Unimpaired | The Holders of Class 5 Equity Interests shall retain their Equity Interests, subject to the terms and conditions of this Plan.  Class 5 is unimpaired and is deemed to accept the Plan. |
|---|---|---|

## ▮ Article 5: Allowance and Disallowance of Claims

| 5.01 **Disputed Claim** | A "<u>Disputed Claim</u>" is a claim that has not been allowed or disallowed by a Final Order, and as to which either:  (i) a proof of claim has been filed or deemed filed, and the Debtor has filed an objection thereto; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.  Disputed Claims shall be provided for in the Disputed Claims Reserve in <u>Article 10, ¶ 5</u> pending the determination of their allowance of disallowance.  For the avoidance of doubt, the claims of the Murray Plaintiffs and their counsel are Disputed Claims given the pendency of the Murray Appeal. |
|---|---|

Debtor   **A Cab, Series, L.L.C.**                                       Case number:   **22-14361-nmc**
　　　　　　Name

| | | |
|---|---|---|
| 5.02 | **Delay of distribution on a disputed claim** | No distribution will be made on account of a Disputed Claim unless such claim is Allowed by a Final Order. |
| 5.03 | **Settlement of disputed claims** | The Reorganized Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Fed. R. Bankr. P. 9019. |

## Article 6: Provisions for Executory Contracts and Unexpired Leases

| | | |
|---|---|---|
| 6.01 | **Assumed executory contracts and unexpired leases** | The Debtor proposes to assume all executory contracts and unexpired leases as of the Effective Date as listed on **Exhibit 4**, and asserts that no cure claims are owing for those proposed to be assume herein.  With respect to all other executory contracts and unexpired leases not listed on Exhibit 4, the Debtor will be deemed to have **rejected** those as of the Effective Date.  A proof of a claim arising from the rejection of an executory contract or unexpired lease under this <u>Section 6.01</u> must be filed no later than **30** days after the date of the entry of the order confirming this Plan, or it will be barred.  The Confirmation Order will constitute an order of the Bankruptcy Court approving the assumptions and rejections described herein pursuant to § 365 of the Bankruptcy Code, as of the Effective Date. |

## Article 7: Means for Implementation of the Plan

| | | |
|---|---|---|
| 7.01 | **Funding** | This Plan will be funded through cash flow generated from future operations of the Debtor's business, inclusive of TLC's operations as well, and inclusive of all specific cells of them, which are all deemed substantively consolidated herein solely for purposes of calculating the required amount of disposable income required to be paid pursuant §§ 1190 and 1191 of the Bankruptcy Code, and for making distributions under this Plan, but for no other purpose.  Additionally, the Plan will be funded from the amounts currently being held in the trust accounts of Leon Greenberg, P.C. as specified herein, as well as the Debtor's anticipated receipt of its ERTC funds. |
| 7.02 | **Limited Remand of Murray Adversary** | Upon the occurrence of the Effective Date, the Murray Adversary shall be remanded, on a limited basis, back to the Nevada State Court for the sole and exclusive purpose of allowing the Murray Appeal, and any further subsequent proceedings related thereto in the Nevada State Court, to proceed for the sole purpose of determining by Final Order the final Allowed amount, if any, of the claims of the Murray Plaintiffs and/or their counsel.  Given that the limited purpose of the remand is only to adjudicate the final allowed amount of the foregoing claims only, including principally via the Murray Appeal, the Nevada State Court is prohibited from entering any order: (a) enforcing any judgment or award in favor of the Murray Plaintiffs or their counsel; (b) ordering, authorizing or directing any release, application or distribution of any and all funds, including the $303,694.54 held in the Leon Greenberg, P.C. trust account; (c) granting any other further relief that is otherwise inconsistent with the terms and conditions of this Plan, including without limitation any relief or enforcement against the Debtor or its specific cells or assets therein. |

Debtor    **A Cab, Series, L.L.C.**                                           Case number:  **22-14361-nmc**
              Name

**Article 8: General Provision**

| | | |
|---|---|---|
| 8.01 | **Definitions and rules of construction** | The definitions and rules of construction set forth in §§ 101 and 102 of the Bankruptcy Code shall apply when terms defined or construed in the Bankruptcy Code are used in this Plan, and they are supplemented by the following definitions: |
| | **Bar Date** | This term means February 21, 2023 for all creditors (except for governmental units) and is the date by which they are required to file proofs of claim, except with respect to claims that were scheduled by the Debtor in its filed bankruptcy schedules as undisputed, non-contingent, and liquidated.  For governmental units, the bar date for their filing of claims is June 12, 2023. |
| | **Allowed** | This term means, with reference to any claim:  (a) any claim against the Debtor that has been listed in the Debtor's filed bankruptcy schedules, as such schedules may be amended from time to time in accordance with Fed. R. Bankr. P. 1009, as liquidated in amount, and not disputed or contingent and for which no contrary proof of claim has been filed; (b) any claim allowed (i) under the Plan, (ii) by Final Order; or (c) as to which a proof of claim has been timely filed by the Bar Date in a liquidated amount with the Bankruptcy Court, pursuant to the Bankruptcy Code or any order of the Bankruptcy Court, or has been filed with leave of the Bankruptcy Court after notice and a hearing, provided that no objection to the allowance of such claim or motion to expunge such claim has been filed by any party in interest before the deadline to object to confirmation of the Plan.  For the avoidance of doubt, the pending Murray Appeal shall constitute an objection to any claims of the Murray Plaintiffs and their counsel, and thus any proofs of claims filed by the Murray Plaintiffs and/or their counsel shall not be Allowed until final resolution of the Murray Appeal, and any related proceedings, by Final Order. |
| | **Final Order** | This term means an order or judgment of the Bankruptcy Court, or other court of competent jurisdiction with respect to the subject matter (including without limitation, the Nevada Supreme Court as to the Murray Appeal, and any related proceedings thereafter, if necessary), as entered on the docket in the Debtor's Chapter 11 Case, or the docket of any court of competent jurisdiction, that has not been reversed, stayed, modified or amended, and as to which the time to appeal has expired (or otherwise been waived) or no appeal was been timely made, or as to which any appeal that has been taken that has been timely filed has been withdrawn or resolved by the highest court to which the order or judgment was appealed. |
| 8.02 | **Effective Date** | The effective date of this Plan (the "Effective Date") is the first business day following the date that is 14 days after the entry of the Confirmation Order.  If, however, a stay of the Confirmation Order is in effect on that date, the Effective Date will be the first business day after the date on which the stay expires or is otherwise terminated. |
| 8.03 | **Severability** | If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan. |
| 8.04 | **Binding Effect** | The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity. |

Debtor    **A Cab, Series, L.L.C.**                                    Case number:  **22-14361-nmc**
      Name

| 8.05 | **Captions** | The headings contained in this Plan are for convenience only and do not affect the meaning or interpretation of this Plan. |
|---|---|---|
| 8.06 | **Controlling Effect** | Unless a rule of law or procedure is supplied by federal law (including the Bankruptcy Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of Nevada govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan. |
| 8.07 | **Corporate Governance** | Mr. Nady shall remain as the sole manager of the Debtor post-confirmation. |
| 8.08 | **Retention of Jurisdiction** | The Bankruptcy Court shall retain jurisdiction of the Chapter 11 Case following the Effective Date for the following purposes, it being expressly intended that such retention of jurisdiction shall extend to any actions or proceedings commenced prior or subsequent to the Effective Date, whether by Debtor or the parties specified herein, including without limitation:  To hear and determine any objections to the allowance of Claims; To determine any and all applications for compensation for any professionals; To modify the Plan or to remedy any defect or omission or reconcile any inconsistency in the Confirmation Order to the extent authorized by the Bankruptcy Code; To hear and determine all controversies, suits and disputes, if any, as may arise in connection with the interpretation or enforcement of the Plan, including without limitation at is relates to the Debtor's licensure with the Taxicab Authority and/or 11 U.S.C. § 525, including injunctive relief related thereto, and any and all issues relating to the establishment, operation, implementation, enforcement and disbursements from the Disputed Claims Reserve; To hear and determine all controversies, suits and disputes, if any, as may arise with regard to orders of this Bankruptcy Court entered in the Chapter 11 Case; To adjudicate all Claims to a security or ownership interest in any assets, or in any proceeds thereof; To determine all questions and disputes regarding recovery of and entitlement to any property of Debtor, or in any proceeds thereof; To determine issues and disputes concerning entitlement to distributions to be made under and pursuant to the Plan; To enter any order, including injunctions, necessary to enforce the title, rights and powers of Debtor's limitations, restrictions, terms and conditions on such title, rights and powers as the Bankruptcy Court may deem necessary or appropriate; To enter a discharge and final decree closing the Chapter 11 Case; To enforce the provisions of the Bar Date and the Plan; To make such orders as are necessary or appropriate to carry out the provisions of the Plan, including but not limited to orders interpreting, clarifying or enforcing the provisions thereof; enforce any claim or cause of action. If the Bankruptcy Court abstains from exercising or declines to exercise jurisdiction, or is otherwise without jurisdiction over any matter arising under, arising in or related to the Bankruptcy Case for any reason, the Plan shall not prohibit or limit the exercise of jurisdiction by any other court of competent jurisdiction. |

## Article 9: Discharge

If the Debtor's Plan is confirmed under § 1191(a), on the Effective Date of the Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Bankruptcy Code, except that the Debtor will not be discharged of any debt:  (i) imposed by this Plan; or (ii) to the extent provided

Debtor  **A Cab, Series, L.L.C.**                                    Case number:  **22-14361-nmc**
            Name

in § 1141(d)(6).

If the Debtor's Plan is confirmed under § 1191(b), confirmation of this Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments due as otherwise provided in § 1192 of the Bankruptcy Code.  The Debtor will not be discharged from any debt:  (i) on which the last payment is due after the first 3 years of the plan, or as otherwise provided in § 1192; or (ii) excepted from discharge under § 523(a) of the Bankruptcy Code, except as provided in Fed. R. Bankr. P. 4007(c).

## Article 10: Other Provisions

10.1.  <u>Prepayment</u>.  The Debtor may prepay any Allowed claims under the Plan in advance and without penalty.

10.2.  <u>Modified Treatment</u>.  A holder of an Allowed claim in any Class may voluntarily agree to a less favorable treatment of its claim than is as set forth in the Plan; *provided*, *however*, that such agreement must be in writing and signed by both the Debtor and that party.

10.3.  <u>Interest Rate</u>.  All interest to be paid under the Plan shall be paid at the Federal Judgment Rate pursuant to 28 U.S.C. § 1961(a) in effect as of the Petition Date, or such other amount as the Bankruptcy Court may order at the confirmation hearing on the Plan.

10.4.  <u>Disallowance of Claims Not Allowed and Tardy Proofs of Claim</u>.  The occurrence of the Effective Date shall operate to disallow and expunge any claims of any creditor who received actual notice of the Chapter 11 Case and that: (a) were not listed on the Debtor's filed bankruptcy schedules and for which no proof of claim was filed on or prior to the Bar Date; (b) were listed on the Debtor's bankruptcy schedules as disputed, contingent or unliquidated, and for which no proof of claim was filed on or prior to the Bar Date; (c) are the subject of a proof of claim for a pre-petition claim, but which proof of claim was filed after the Bar Date.

10.5.  <u>Disputed Claims Reserve</u>.

(a)  <u>Creation of Disputed Claims Reserve</u>.

From and after the Effective Date, and until such time as each Disputed Claim has been compromised and settled, or Allowed or disallowed by Final Order, the Reorganized Debtor shall establish, for the benefit of each holder of a Disputed Claim, the Disputed Claims Reserve consisting of cash, and any income attributable thereto, in an amount equal to the pro rata share of distributions that would have been made to the holder of such Disputed Claim if it were an Allowed Claim in an amount equal to the lesser of (i) the liquidated amount set forth in the filed Proof of Claim relating to such Disputed Claim, or (ii) such other amount as may be agreed upon by the holder of such Disputed Claim and the Reorganized Debtor.

For the avoidance of doubt, any cash retained and held for the benefit of a holder of a Disputed Claim as part of the Disputed Claims Reserve shall be treated as a payment and reduction on account of such Disputed Claim for purposes of computing any additional amounts to be paid in cash in the event the Disputed Claim ultimately becomes an Allowed Claim.  Cash held in the Disputed Claims Reserve (including any earnings that have accrued on such cash, net of any expenses, including any taxes, relating thereto) shall be retained by the Reorganized Debtor for the benefit of such holders pending determination of their entitlement thereto under the terms of the Plan.

Debtor    **A Cab, Series, L.L.C.**                                      Case number:  **22-14361-nmc**
          Name

Any cash shall be either (x) held by the Reorganized Debtor in an interest-bearing account or (y) invested in interest-bearing obligations issued by the United States government and guaranteed by the United States government, and having (in either case) a maturity of not more than 30 days.  No payments or distributions shall be made with respect to all or any portion of any Disputed Claim pending the entire resolution thereof by Final Order.

This cash shall be held in a separate, segregated bank account, independent of any and all other generationg operating funds of the Reorganized Debtor.  Cash held in the Disputed Claims Reserve will (i) be deposited in an interest-bearing account and held in trust pending distribution by the Reorganized Debtor for the benefit of holders of Allowed Claims, (ii) be accounted for separately and (iii) not constitute property of the Reorganized Debtor.

Upon written demand, but not more frequently than every ninety (90) days, any creditor or party in interest may obtain an accounting from the Reorganized Debtor of the funds held in the Disputed Claims Reserve, which shall be limited to the provision of documentary proof such as a bank account statement setting forth the amount held therein.

(b)    Distributions After Allowance of Disputed Claims

At such time as a Disputed Claim becomes an Allowed Claim, in whole or in part, the Reorganized Debtor shall distribute to the holder thereof the distributions, if any, to which such holder is then entitled under the Plan. Such distribution, if any, shall be made as soon as reasonably practicable after the date that the order or judgment allowing such Disputed Claim becomes a Final Order, but in no event more than thiert (30) days thereafter.

Each holder of a Disputed Claim that ultimately becomes an Allowed Claim will have recourse first to the Disputed Claims Reserve for satisfaction of the distributions to which holders of Allowed Claims are entitled under the Plan, and second, to the Reorganized Debtor.

(c)    Distributions After Disallowance of Disputed Claims

If a Disputed Claim is disallowed, in whole or in part, by a Final Order, then the Reorganized Debtor shall distribute the cash held in the Disputed Claims Reserve back to itself, but in the event other Allowed claims remain unpaid under the Plan, then such funds so returned back to the Reorganized Debtor from the Disputed Claims Reserve shall be used to satisfy other Allowed claims under the Plan first, and only upon all other Allowed claims being paid in full, shall the Debtor be entitled to use such funds otherwise.

10.6.    Elimination of Vacant Classes.  Any class of claims that is not occupied as of the date of the commencement of the confirmation hearing by an Allowed claim shall be deemed eliminated.

10.7.    Cure Claims.  Any party to an executory contract or unexpired lease who objects to the cure amounts listed in Exhibit 4 must file and serve an objection thereto by no later than the deadline set by the Bankruptcy Court for filing objections to the Plan.  Failure to file and serve a timely objection shall be deemed consent to the cure amounts listed.

10.8.    Plan Distributions.  The Reorganized Debtor shall make all payments required under the Plan to creditors, and shall be entitled to offset any postage and mailing costs against any distributions made.

10.9.    Litigation Claims.  The Debtor reserves any and all litigation claims against any and all creditor or party in interest, including without limitation any potential litigation claims listed in its bankruptcy schedules, as well as any

Debtor   **A Cab, Series, L.L.C.**                                        Case number:  **22-14361-nmc**
         Name

pending appeals related to any claims, including without limitation, the Murray Appeal.  All such litigation claims and appeals, including the claims in the Recovery Case, shall revest in the Reorganized Debtor immediately on the Plan's Effective Date, and the Reorganized Debtor shall be entitled to proceed with respect to litigation claims and appeals in its sole and absolute discretion, subject only to the other terms and conditions of the Plan.

10.10.   Default Under Plan; Remedies.  The confirmed Plan is binding on every creditor whose claims are provided for in the Plan.  Therefore, even though the automatic stay terminates on the Effective Date with respect to claims, no creditor may take any action to enforce either the pre-confirmation obligation or the obligation due under the Plan, including continuing with any pre-petition litigations, so long as the Debtor is not in Material Default (as hereinafter defined) under the Plan.  In the event the Debtor fails to timely perform any of the obligations set forth in the Plan from and after the Effective Date, the applicable creditor or party-in-interest shall provide written notice thereof and sent via email to _all_ of the following:  the Debtor's manager, Mr. Nady (cjnoui@yahoo.com), to the Debtor's corporate counsel, Esther Rodriguez of Rodriguez Law Offices, P.C. (esther@rodriguezlaw.com), and to the Debtor's bankruptcy counsel, Matthew C. Zirzow, Esq. of Larson & Zirzow (mzirzow@lzlawnv.com), of the specific default in writing in accordance with the notice provisions herein.  Such notice shall be ineffective unless transmitted via email to _all_ three (3) of the foregoing persons.  If the Debtor fails within thirty (30) calendar days of the date of the email of the notice of default either: (i) to cure the default; (ii) to obtain from the Bankruptcy Court an extension of time to cure the default, which shall be given for good cause shown if the cure reasonably requires more than thirty (30) days to cure and the Debtor initiates reasonable steps to begin such cure and completes all reasonable and necessary steps to cure sufficient to produce compliance as soon as reasonably practical; or (iii) to obtain from the Bankruptcy Court a determination that no default occurred, then the Debtor is in "Material Default" under the Plan to all the members of the affected Class.  If the Debtor fails to timely cure the default as provided above, the applicable creditor shall be free to pursue any and all rights and remedies it may have under the contract(s) between the parties and/or applicable law, as modified by this Plan, and without further action by or proceedings before the Bankruptcy Court.  Upon Material Default, any member of a class affected by the default: (i) may file and serve a motion to dismiss the case or to convert the case to chapter 7; or (ii) without further order of the Court, has relief from automatic stay and the Confirmation Order, to the extent necessary, and may pursue its lawful remedies to enforce and collect the obligations owing to it under the Plan, and only what is owed to it under the Plan, in any applicable court of appropriate jurisdiction.

10.11.   Exculpation.  Neither the Debtor nor any of its managers, members, employees, agents, attorneys or other professionals (collectively, the "Exculpated Parties") shall have or incur any liability to any holder of a claim against the Debtor, or any other party-in-interest, for any act, omission, transaction, or other occurrence in connection with, relating to, or arising out of the Chapter 11 Case, the pursuit of confirmation of the Plan, or the consummation of the Plan, except and solely to the extent such liability is based on fraud, gross negligence, or willful misconduct.  The Exculpated Parties shall be entitled to reasonably rely upon the advice of counsel with respect to any of their duties and responsibilities under the Plan or in the context of the Chapter 11 Case.  No Holder of a claim against the Debtor, or any other party-in-interest, including their respective representatives, shall have any right of action against the Exculpated Parties, for any act, omission, transaction or other occurrence in connection with, relating to, or arising out of, the Chapter 11 Case, the pursuit of confirmation of the Plan, the consummation or administration of the Plan, except to the extent arising from fraud, gross negligence or willful misconduct.

10.12.   Injunction.  Upon entry of the Confirmation Order, and except as expressly set forth in this Plan, all holders of claims and parties in interest shall be permanently enjoined, on and after the Effective Date, from taking any actions to interfere with the implementation and consummation of the Plan.  Except as expressly provided in the Plan or the Confirmation Order, all entities who hold claims against the Debtor, inclusive of its specific cells and/or any property of those specific cells, are and shall be permanently enjoined, on and after the Effective Date, with respect to any claims,

Official Form 425A  **Plan of Reorganization for a Small Business Under Chapter 11**                    page 16

Debtor   **A Cab, Series, L.L.C.**                                    Case number:  **22-14361-nmc**
                Name

from directly or indirectly (a) commencing, conducting, or continuing in any manner, any suit, action or other proceeding of any kind against or affecting the Debtor, or the property of the Debtor, (b) enforcing, levying, attaching, collecting, or otherwise recovering, enforcing, or attempting to recover or enforce, by any manner or means, any judgment, award, decree, or order against the Debtor, (c) creating, perfecting, or otherwise enforcing in any manner, any security interest, lien or encumbrance of any kind against the Debtor or the property of the Debtor, (d) asserting any right of setoff against any obligation due to the Debtor or against property of interests of property of the Debtor, except to the limited extent permitted under §§ 553 and 1141 of the bankruptcy Code, and (e) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan.  For the avoidance of doubt, the Debtor for purposes of this Paragraph, includes the Debtor and any of its specific cells or their specific property as well.  The injunctions set forth herein shall extend to, and apply to any act of the type set forth in any of clauses (a)-(e) above against the Reorganized Debtor under this Plan as well.  For the avoidance of doubt, nothing herein is intended or should be interpreted as in any way prohibited a full and final adjudication of the Murray Appeal, and any proceedings thereafter related to the final determination of the allowed amount of the claims of the Murray Plaintiffs and/or their counsel, but in all events only to the extent necessary to liquidate the final allowed amounts of their claims to a Final Order.

10.13.   <u>Governing Law</u>.  Except to the extent that the Bankruptcy Code is applicable or as provided in the Plan, the rights and obligations of the Debtor and any other person arising under the Plan shall be governed by Nevada law.

10.14.   <u>Entire Agreement</u>.  This Plan, and its exhibits, set forth the entire agreement of the parties hereto relating to the subject matter hereof and supersede all prior discussions and documents.  No party hereto shall be bound by or may rely on any terms, conditions, definitions, understandings or representations with respect to the subject matter hereof other than as is expressly provided herein or in the Confirmation Order approving the Plan.

Respectfully submitted,

   Dated:  February 6, 2023.

A CAB, SERIES L.L.C.,                                   PREPARED AND SUBMITTED:
a Nevada series limited liability company:

By:   _/s/ Creighton J. Nady_____           By:   _/s/ Matthew C. Zirzow_____
     Creighton J. Nady                                  LARSON & ZIRZOW, LLC
Its:  Manager and Designated Responsible Person         MATTHEW C. ZIRZOW, ESQ., NV Bar No. 7222
1500 Searles Avenue                                     E-mail: mzirzow@lzlawnv.com
Las Vegas, Nevada 89101                                 850 E. Bonneville Ave.
                                                        Las Vegas, Nevada 89101
                                                        Tel:  (702) 382-1170
                                                        Attorneys for Debtor

**<u>EXHIBITS</u>**

<u>Exhibit 1</u>:  Recent Financial Statements (11/2022 YTD internal unaudited & 2021 compiled to Taxicab Authority)
<u>Exhibit 2</u>:  Liquidation Analysis
<u>Exhibit 3</u>:  *Pro Forma* Projections
<u>Exhibit 4</u>:  List of Executory Contracts and Unexpired Leases Proposed to be Assumed
<u>Exhibit 5</u>:  Estimated Distributions to Class 4 (Assuming All Claims Are Allowed)

# EXHIBIT 1

# A Cab, Series LLC and Taxi Leasing Company

Consolidated Balance Sheet

November 30, 2022

### DRAFT

| | |
|---|---:|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| 10***** · Cash | 492,121.87 |
| Accounts Receivable | |
| 1110000 · Accounts Receivable | 570,905.49 |
| Total Accounts Receivable | 570,905.49 |
| Other Current Assets | |
| 1130000 · Employee Loans | 767.34 |
| 1200000 · Prepaid Expenses | 34,030.80 |
| 1400000 · Inventory | |
| 1430000 · Inventory - Shop | 197,863.11 |
| Total 1400000 · Inventory | 197,863.11 |
| 14900** · Credit Card Receivable | 164,083.92 |
| 1499000 · Undeposited Funds | 15,058.00 |
| 1499100 · Senior Coupons Rec (Lease) | 303.00 |
| Total Other Current Assets | 412,106.17 |
| Total Current Assets | 904,228.04 |
| Fixed Assets | |
| 1530000 · Leasehold Improve- 1500 Searles | 534,160.50 |
| 1540000 · Office Furniture & Equipment | 110,608.32 |
| 1550*** · Cabs | 3,474,194.60 |
| 1550999 · Admin Car | 38,399.35 |
| 1570000 · Taximeters | 266,060.18 |
| 1575000 · Taxi Cameras | 237,953.98 |
| 1580000 · Radios & Telephone Equipment | 7,481.69 |
| 1585000 · Shop Equipment | 164,560.68 |
| 1590000 · Computers & Software | 79,960.47 |
| 1595000 · Cash Code Valiator | 14,485.00 |
| 1630000 · Accumulted Depr - Leasehold Imp | (506,028.98) |
| 1640000 · Accum Depr- Furn & Fixtures | (100,491.41) |
| 1650*** · A/D - Cabs | (2,576,398.47) |
| 1650999 · A/D - Admin Car | (38,399.35) |
| 1670000 · Accum Depr - Taximeters | (246,903.40) |
| 1675000 · Accum Depr - Cameras & Equip | (226,924.23) |
| 1680000 · Accum Depr - Radio/Tele | (7,430.07) |
| 1685000 · Accum Depr - Shop Equipment | (163,459.22) |
| 1690000 · Accum Depr - Computers & Access | (77,815.83) |
| 1695000 · Accum Depr- Cash Code Validator | (14,485.00) |
| Total Fixed Assets | 969,528.81 |
| Other Assets | |
| 1910000 · Start Up Costs | 201,101.78 |
| 1915000 · Accum Amort Startup | (201,101.78) |
| Total Other Assets | - |
| TOTAL ASSETS | 2,444,662.34 |

**A Cab, Series LLC and Taxi Leasing Company**
Consolidated Balance Sheet
November 30, 2022

## DRAFT

| | |
|---|---:|
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001000 · Accounts Payable | 180,724.36 |
| Total Accounts Payable | 180,724.36 |
| Other Current Liabilities | |
| 2004000 · Accrued Insurance Liability | 237,490.12 |
| 2005000 · Accrued Lawsuit Settlement | 1,324,006.53 |
| 2100000 · Payroll Liabilities | |
| Total 2100000 · Payroll Liabilities | - |
| 2300000 · Lease Cab Payable | 68,785.17 |
| Total Other Current Liabilities | 1,630,281.82 |
| Total Current Liabilities | 1,811,006.18 |
| Long Term Liabilities | |
| 2580100 · SBA - EIDL | 126,953.63 |
| Total Long Term Liabilities | 126,953.63 |
| Total Liabilities | 1,937,959.81 |
| Equity | |
| 3000000 · Members Capital | (941,529.40) |
| 32***** · Contributions/Draws | (351,133.40) |
| | |
| Net Income | 1,799,365.33 |
| Total Equity | 506,702.53 |
| TOTAL LIABILITIES & EQUITY | 2,444,662.34 |

## DRAFT

## A Cab, Series LLC and Taxi Leasing Company
Consolidated Income Statement
Months and Year Ended November 30, 2022                **DRAFT**

| | |
|---|---:|
| Ordinary Income/Expense | |
| Income | |
| 4000000 · Revenue from Taxi Fares | 1,493,082.09 |
| 4025000 · Advertising Revenue | 156,467.76 |
| 4100000 · Taxi Lease Income | 4,559,521.14 |
| 4100100 · 4.2% CC Revenue | 332,397.21 |
| 4100200 · Lease Origination Fees | 8,400.00 |
| Total Income | 6,549,868.20 |
| Gross Profit | 6,549,868.20 |
| Expense | |
| 5010000 · Trip Charges | 20,437.50 |
| 5019000 · Credit Card Charge Backs | 2,169.02 |
| 5020000 · Advertising & Promotion | 28,344.32 |
| 5040000 · Taxi Expenses | |
| 5045000 · Taxi Towing | 23,970.00 |
| 5055000 · Lic & Reg Taxi's/Medallion | 77,372.19 |
| 5060000 · Taxi Fuel Expense | 159,799.86 |
| 5065000 · Taxi Tires  Auto expense | 85,665.06 |
| 5070000 · Taxi  Radio Repair & Maint. | 1,015.41 |
| 5075000 · Taxi Repair Engine | 629,155.32 |
| 5080000 · Taxi Repair Body Work | 182,413.55 |
| 5085000 · Taxi Repairs/Maintenance | 224,475.73 |
| 5090000 · Camera & Metes Rep. and Maint. | (1,000.00) |
| 5095000 · Oil | 25,923.02 |
| Total 5040000 · Taxi Expenses | 1,408,790.14 |
| | |
| 5100000 · Depreciation Exp-Taxis/Meters | 243,681.45 |
| 5105000 · Depreciation Expense Cameras | 6,928.79 |
| 5125000 · Depreciation Exp Other Assets | 25,752.99 |
| 5205000 · Equipment Rental & Leases | 79,898.52 |
| 5250000 · Radio Repeater Lease | 2,750.00 |
| 5300000 · Insurance - Vehicles | 390,445.84 |
| 5310000 · Insur/Employee Benefits | 118,982.26 |
| 5320000 · Insurance Workers Comp | 52,308.95 |
| 5330000 · Insurance Recoveries/Costs | 456,911.61 |
| 5340000 · Insurance - Other | 1,136.67 |
| 6000000 · Payroll Expenses | |
| 6005000 · Wages & Salaries -Other | 1,008,310.24 |
| 6015000 · Wages & Salaries-Drivers | 586,246.07 |
| 6020000 · Driver Incentives | 25,656.00 |
| 6025000 · Minimum Wage Subsidy | 3,911.13 |
| 6030000 · FUTA Expense | 2,217.18 |
| 6035000 · Medicare - Employer | 24,420.21 |

**A Cab, Series LLC and Taxi Leasing Company**
Consolidated Income Statement
Months and Year Ended November 30, 2022          **DRAFT**

| | |
|---|---:|
| 6040000 · NV Unemployment- ESD | 8,717.82 |
| 6045000 · Modified Business Tax | 16,532.28 |
| 6050000 · FICA EMPLOYER | 104,417.97 |
| Total 6000000 · Payroll Expenses | 1,780,428.90 |
| | |
| 7000000 · Advertise | 35.00 |
| 7040000 · Auto Gas, Non Taxi | 38,696.08 |
| 7060000 · Bank Charges | 27,745.33 |
| 7070000 · Gift Card Promotional Rides | 2,075.05 |
| 7120000 · Telephone | 18,958.35 |
| 7130000 · Internet | 15,860.89 |
| 7200000 · Dues & Subscriptions | 667.80 |
| 7205000 · Software Subscriptions | 71,751.43 |
| 7210000 · Employee Drug Tests | 510.00 |
| 7215000 · Employee Mtgs/Perks/Seminars | 100,703.82 |
| 7400000 · Interest Expense | 4,437.62 |
| 7500000 · License & Permits | 13,855.16 |
| 7510000 · Office Expense | 138,864.54 |
| 7520000 · Office Supplies | 2,207.12 |
| 7550000 · Sanitation | 4,288.30 |
| 7560000 · Postage & Delivery Service | 2,657.30 |
| 7590000 · Parking Tickets & Citations | 25.00 |
| 7600000 · Professional Services | 568,781.26 |
| 7700000 · Rent | 304,729.20 |
| 7720000 · Repairs & Maintenance | |
| 7730000 · Equipment- Non Taxi | 10,876.29 |
| 7750000 · Building | 28,751.57 |
| 7760000 · Tools/Shop Supplies | 44,817.35 |
| 7770000 · Vehicle Non Taxi | 41,417.10 |
| Total 7720000 · Repairs & Maintenance | 125,862.31 |
| | |
| 7775000 · Casual Labor | 4,097.00 |
| 7850000 · Property Taxes | 17,355.23 |
| 7860000 · Travel, Lodging, & Transport | 38,497.44 |
| 7865000 · Travel Expense - Meals | 16,084.22 |
| 8500000 · Political contribution | 2,500.00 |
| 8825000 · Utility Expenses | 16,763.32 |
| 9010000 · Miscellaneous | 3.68 |
| Total Expense | 6,156,979.41 |
| Net Ordinary Income | 392,888.79 |
| Other Income/Expense | |
| Other Income | |
| 8970000 · Swipe Fees | 579,511.51 |

**A Cab, Series LLC and Taxi Leasing Company**
Consolidated Income Statement
Months and Year Ended November 30, 2022          **DRAFT**

| | |
|---|---:|
| 8995000 · Other Income | 31,827.62 |
| 9015000 · Interest Income | 10,532.61 |
| 9020000 · Dividend Income | 69,277.05 |
| 9020000 · Employee Retention Tax Credit | 716,661.21 |
| Total Other Income | 1,407,810.00 |
| Other Expense | |
| 8590000 · Cash Over & Shortage | (3,151.38) |
| 8600000 · Driver Reimbursements | |
| 8605000 · Overpaid Cash Machine | 1,245.00 |
| 8625000 · Credit Card More Then Book | 685.00 |
| 8635000 · Data Entry Error | 534.00 |
| Total 8600000 · Driver Reimbursements | 2,464.00 |
| 9100000 · Gain/Loss Asset Disposal | 2,020.84 |
| 9999000 · Suspense | - |
| Total Other Expense | 1,333.46 |
| Net Other Income | 1,406,476.54 |
| Net Income | 1,799,365.33 |

## STATEMENT OF OPERATIONS – Taxicab Division

Name of Carrier Business    A Cab, Series L.L.C.    Certificate Number    CPCT1052
For the Twelve Months Ending:    December 31, 2021

**Basis of Accounting (MUST BE ACCRUAL)**

### SECTION "A" REVENUES

| | | | |
|---|---|---|---:|
| (7) | 1. | Taxicab Revenue: | |
| | | Gross fare revenue............................................................ | 2,199,807 |
| | | Less $ .20 per trip to T.A.............................................. | (30,694) |
| | | Fare Revenue to Company (Operating) | 2,169,113 |
| | 2. | Other Revenue | |
| (8) | | Advertising Revenue.......................................... | 75,164 |
| (9) | | Sundry Revenue ............................................... | 5,236,987 |
| | | | |
| | **3.** | **Total Revenue from Taxicab Operation** | 7,481,264 |

### SECTION "B" EXPENSES

| | | | |
|---|---|---|---:|
| (10) | 1. | Officers Salaries/Wages ............................................ | - |
| (11) | 2. | Drivers Wages ....................................................... | 1,043,293 |
| (12) | 3. | Dispatch Salaries/Wages ........................................... | 227,383 |
| (13) | 4. | Shop & Garage Salaries/Wages.................................... | 397,100 |
| (14) | 5. | Management Salaries/Wages...................................... | 263,395 |
| (15) | 6. | Other Salaries & Wages (List Separately) .................*(See Schedule I)* | 263,689 |
| (16) | 7. | General Administrative Expenses................................... | 324,747 |
| (17) | 8. | Shop and Garage Expense.......................................... | 28,274 |
| (18) | 9. | Dispatch Expenses.................................................. | 31,828 |
| (19) | 10. | Operating Expenses ................................................ | 831,775 |
| (20) | 11. | Gasoline :Gal... 48,299  Mi.. 4,775,863 ..... ............ | 155,840 |
| | 12. | Diesel :Gal... 0  Mi.. 0 ..... .................... | - |
| (21) | 13. | Rent or Lease – Equipment ...................................... | 56,179 |
| (22) | 14. | Buildings .................................................. | 362,393 |
| (23) | 15. | Maintenance - Equipment.......................................... | 45,192 |
| | | Building ............................................... | 522 |
| | | Depreciation – (Straight Line) | |
| (24) | 16. | Taxicabs ............................................... | 166,893 |
| (25) | 17. | Other Equip. ........................................... | 36,071 |
| (26) | 18. | Advertising. ......................................................... | 6,395 |
| (27) | 19. | Consulting /Professional Fees ...................................... | 279,913 |
| | | Insurance: | |
| (28) | 20. | Taxicabs...................................................... | 413,025 |
| (29) | 21. | Other ........................................................ | 507,536 |
| (30) | 22. | Self Insurance Expenses............................................ | - |
| (31) | 23. | Operating Taxes................................................... | 14,514 |
| (32) | 24. | Licenses ......................................................... | 98,081 |
| (33) | 25. | Federal Income Taxes ............................................. | - |
| (34) | 26. | Other Oper. Exp. (Excl. Interest)................................. | - |
| | | (separate sheet if greater that $500)............................ | - |
| (35) | 27. | **TOTAL FOR LINES 1 – 26, Expenses**............................ | 5,554,038 |
| (36) | 28. | Interest Expense ................................................. | 12,642 |
| (37) | 29. | **TOTAL EXPENSES** ............................................. | 5,566,680 |
| (38) | 30. | NET INCOME (LOSS) ............................................. | 1,914,584 |

**SECTION "C" DIVERTED REVENUE** .......................................    -

Rev. 04/09                                    Page 4 of 14

**BALANCE SHEET (Taxicab Division)**

Name of Company    A Cab, Series L.L.C.                    Certificate Number  CPCT1052

For the Twelve Months Ending:    December 31, 2021

**Basis of Accounting (MUST BE ACCRUAL)**

**ASSETS**

(39)    **Current Assets:**

1.  Cash.....................................................................................    $    686,752
2.  Accounts Receivable ....................................................................    -
3.  Inventories ...............................................................................    197,863
4.  Prepaid Exp. & Other Current Assets (List Separate)........*(See Schedule I)*    160,989
        TOTAL CURRENT ASSETS ...............................................    1,045,604

**Equipment Property and Other Assets:**

(40)    6.  Revenue Equipment ...................................................$    3,239,627
(40)    7.      Less:  Accumulated Depreciation ..........................................    (2,954,980)    284,647
(40)    8.  Other Equipment ...............................................................    420,764
(40)    9.      Less:  Accumulated Depreciation ..........................................    (390,109)    30,655
(40)    10. Buildings ........................................................................    -
(40)    11.     Less:  Accumulated Depreciation............................................    -    -
(40)    12. Leasehold Improvements ......................................................    534,161
(40)    13.     Less:  Accumulated Depreciation............................................    (495,358)    38,803
        14. TOTAL EQUIPMENT & PROPERTY    354,105
        15. Land ...........................................................................    -
(41)    16. Other Assets (At Book Value) (List Separate)..............*(See Schedule I)*    223,239
        17. TOTAL ASSETS (Line 5 + 14 +15 + 16) ...............................    $    1,622,948

**LIABILITIES and EQUITY / CAPITAL**

**Current Liabilities:**

(42)    18. Current Portion of Long-term Debt .......................................    $    94,463
        19. Notes Payable ..................................................................    -
        20. Accounts Payable ..............................................................    215,652
        21. Accrued Expenses .............................................................    2,022,050
        22.     TOTAL CURRENT LIABILITIES .....................................    2,332,165
(43)    23. Long-Term Debt ...............................................................    86,693
(44)    24. Other Liabilities (List Separately) ...............................*(See Schedule I)*    145,390
        25. TOTAL LIABILITIES (Line 22 + 23 + 24) ..............................    $    2,564,248

(45, 46) **Equity / Capital:**

(46)    26. Owner/Partnership Equity (Beginning Balance) .............*(See Schedule I)* $    (2,751,384)
(47)    27. Current Net Income (Loss) – Total Company ...............................    1,914,584
(48)    28. LESS:  Drawings ..............................................................    (104,500)
        29. TOTAL OWNER/PARTNERSHIP EQUITY (Ending Balance)    $    (941,300)

**OR**

(49)    30. Common and Preferred Stock ..............................................    -
        31. Paid in Capital ...............................................................    -
        32. Treasury Stock ................................................................    -
(50)    33. Retained Earnings: Beginning Balance ....................................    $    -
(51)    34.     Net Income (Loss) Total Co...........................................    -
        35      Less:  Dividends/Distributions..........................................    -
        36.     Ending Balance ........................................................    -
        37. TOTAL CAPITAL    -
(52)    38. TOTAL LIABILITIES & EQUITY/CAPITAL    $    1,622,948
        (Line 25 + 29 **OR** Line 25 + 37)

**Rev. 04/09**                    Page 5 of 14

A Cab, Series L.L.C.
Nevada Taxicab Authority: Annual Report
December 31, 2021

# Schedule I

Section "B" Expenses: 6. Other Salaries and Wages

| | | |
|---|---|---:|
| Office Salaries and Wages (Accounting, IT, Reception, etc.) | $ | 263,689 |

Current Assets: 4. Prepaid Expenses & Other Current Assets

| | | |
|---|---|---:|
| Employee Advances and Loans | $ | 2,503 |
| Other Receivables | | 158,486 |
| | $ | 160,989 |

Equipment Property and Other Assets: 16. Other Assets

| | | |
|---|---|---:|
| Deposits | $ | 40,000 |
| Operating Lease Right-of-Use Assets | | 183,239 |
| Startup Costs | | 201,102 |
| Accumulated Amortization of Startup Costs | | (201,102) |
| | $ | 223,239 |

Other Liabilities: 24. Other Liabilities

| | | |
|---|---|---:|
| Economic Injury Disaster "EIDL" Loan | $ | 145,390 |

Equity/Capital: 26. Owner/Partnership Equity (Beginning Balance)

| | | |
|---|---|---:|
| Unadjusted Beginning Balance | $ | (2,751,384) |
| Member Contributions | | - |
| Adjusted Beginning Balance | $ | (2,751,384) |

- 14 -

# EXHIBIT 2

**EXHIBIT 2**
**LIQUIDATION ANALYSIS**

**ASSETS**

| Description | Cost | FMV | |
|---|---|---|---|
| Cash in Bank | $400,000 | $400,000 | |
| ERTC | | $570,905 | |
| Greenberg, P.C. Trust Monies | $303,695 | $303,695 | (Disputed) |
| Office Furniture | $98,555 | $9,855 | |
| Leasehold Improvements | $534,151 | $0 | |
| Office Equipment | $71,663 | $7,166 | |
| Cash Code Validators | $14,485 | $1,449 | |
| Taxicabs | | $400,000 | |
| Taxi Meters | $230,084 | $23,008 | |
| Taxi Cameras | $211,315 | $21,132 | |
| Radios & Telepone | $7,482 | $748 | |
| Shop Equipment | $164,561 | $24,684 | |
| **Total** | | **$1,762,642** | |

**PAYMENT OF CLAIMS**

| | Est. Allowed Claim Amount | Est. Recovery Amount Under Plan | Est. Recovery % Under Plan | Est. Recovery Amount in Chapter 7 | Est. Recovery % in Chapter 7 |
|---|---|---|---|---|---|
| **Secured Claims** | | | | | |
| Class 2: SBA Secured Claim | $123,217 | $123,217 | 100% | $123,217 | 100% |
| Class 3: Other Secured Claims | $0 | $0 | 100% | $0 | 100% |
| ***Total Secured Claims*** | ***$123,217*** | ***$123,217*** | ***100%*** | ***$123,217*** | ***100%*** |
| **Administrative Claims** | | | | | |
| Chapter 7 Trustee Comm'n | $70,506 | N/A | 0% | $70,506 | 100% |
| Chapter 7 Professionals | $176,264 | N/A | 0% | $176,264 | 100% |
| Chapter 11 Professionals | $75,000 | $75,000 | 100% | $75,000 | 100% |
| ***Total Administrative Claims*** | ***$321,770*** | ***$75,000*** | ***100%*** | ***$321,770*** | ***100%*** |
| **Priority Claims** | | | | | |
| Priority Tax Claims | $220,000 | $220,000 | 100% | $220,000 | 100% |
| Class 1: Priority Non-Tax Claims | $0 | $0 | 100% | $0 | 100% |
| ***Total Priority Claims*** | ***$220,000*** | ***$220,000*** | ***100%*** | ***$220,000*** | ***100%*** |
| **General Unsecured Claims** | | | | | |
| Class 4: General Unsec. Claims | $2,150,711 | $1,774,600 | 82.51% | $1,097,655 | 51.04% |
| **Equity (Class 5)** | N/A | Retain | Retain | $0 | 0.00% |

# EXHIBIT 3

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 | September 2023 |
| **Income** | | | | | | |
| Revenue from Taxi Fares | $ 110,000.00 | $ 110,000.00 | $ 105,000.00 | $ 100,000.00 | $ 95,000.00 | $ 100,000.00 |
| Advertising Revenue | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Taxi Lease Income | $ 480,000.00 | $ 600,000.00 | $ 480,000.00 | $ 480,000.00 | $ 600,000.00 | $ 472,000.00 |
| Swipe Fees | $ 60,000.00 | $ 62,000.00 | $ 60,000.00 | $ 62,000.00 | $ 62,000.00 | $ 57,000.00 |
| **Total Income** | $ 666,000.00 | $ 788,000.00 | $ 661,000.00 | $ 658,000.00 | $ 773,000.00 | $ 645,000.00 |
| | | | | | | |
| **Expense** | | | | | | |
| Trip Charges | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 |
| Credit Card Charge Backs | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Advertising & Promotion | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 |
| Taxi Towing | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ 3,800.00 | $ 3,300.00 | $ 3,600.00 | $ 46,000.00 | $ 3,100.00 | $ 3,300.00 |
| Taxi Fuel Expense | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 |
| Taxi Tires  Auto expense | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 |
| Taxi Repair Engine | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 |
| Taxi Repair Body Work | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 |
| Taxi Repairs/Maintenance | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| Taxi Oil | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Equipment Rental & Leases | $ 250.00 | $ 85,250.00 | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Insurance - Vehicles | $ - | $ - | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Insurance - Recoveries/Costs | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Insurance Employee's | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |
| Wages, Salaries & Employment Tax | $ 170,000.00 | $ 170,000.00 | $ 255,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 |
| Auto Gas, Non Taxi | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Bank Charges | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Telephone | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 |
| Internet | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Software Subscriptions | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 |
| Interest Expense | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| License & Permits | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 |
| Office Supplies & Expenses | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 |
| Professional Services | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Rent | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Property Taxes | $ - | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 |
| Travel, Lodging, & Transport | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Utility Expenses | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 |
| Miscellaneous Expenses | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 |
| **Total Expense** | $ 507,877.00 | $ 592,377.00 | $ 642,677.00 | $ 600,077.00 | $ 561,177.00 | $ 561,377.00 |
| | | | | | | |
| **Net Income** | $ 158,123.00 | $ 195,623.00 | $ 18,323.00 | $ 57,923.00 | $ 211,823.00 | $ 83,623.00 |
| | | | | | | |
| Replacement Cost for Retiring Cabs | $ 64,000.00 | $ 96,000.00 | $ - | $ 32,000.00 | $ 96,000.00 | $ 32,000.00 |
| Owner Draw | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Estimated tax liability @ 30.66% | $ 42,348.51 | $ 53,846.01 | $ - | $ 11,627.19 | $ 58,812.93 | $ 19,506.81 |
| | $ 116,348.51 | $ 159,846.01 | $ 10,000.00 | $ 53,627.19 | $ 164,812.93 | $ 61,506.81 |
| **Plan Payments** | | | | | | |
| Priority Tax Claims | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | |
| 2 - SBA Secured Claim | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 |
| 3 - Other Secured Claims | | | | | | |
| 4 - General Unsecured Claims | $ - | $ - | $ 39,000.00 | $ - | $ - | $ 39,000.00 |
| **Total Plan Payments** | $ 4,731.00 | $ 4,731.00 | $ 43,731.00 | $ 4,731.00 | $ 4,731.00 | $ 43,731.00 |
| | | | | | | |
| Starting Cash $400K | | | | | | |
| Positive (Negative) Cash per Month | $ 37,043.49 | $ 31,045.99 | $ (35,408.00) | $ (435.19) | $ 42,279.07 | $ (21,614.81) |
| Carry Over Cash | $ 437,043.49 | $ 468,089.48 | $ 432,681.48 | $ 432,246.29 | $ 474,525.36 | $ 452,910.55 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | October | | November | | December | | January | | February | | March |
| **Income** | | 2023 | | 2023 | | 2023 | | 2024 | | 2024 | | 2024 |
| Revenue from Taxi Fares | $ | 110,000.00 | $ | 85,000.00 | $ | 90,000.00 | $ | 110,000.00 | $ | 110,000.00 | $ | 105,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 531,000.00 | $ | 513,000.00 | $ | 440,000.00 | $ | 600,000.00 | $ | 480,000.00 | $ | 480,000.00 |
| Swipe Fees | $ | 58,900.00 | $ | 52,500.00 | $ | 46,500.00 | $ | 62,000.00 | $ | 56,000.00 | $ | 62,000.00 |
| **Total Income** | $ | **715,900.00** | $ | **666,500.00** | $ | **592,500.00** | $ | **788,000.00** | $ | **662,000.00** | $ | **663,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 2,200.00 | $ | 3,000.00 | $ | 2,600.00 | $ | 1,500.00 | $ | 5,500.00 | $ | 2,500.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 170,000.00 | $ | 170,000.00 | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | 4,000.00 | $ | - | $ | 4,000.00 | $ | - |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **556,277.00** | $ | **557,077.00** | $ | **645,677.00** | $ | **555,577.00** | $ | **563,577.00** | $ | **556,577.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **159,623.00** | $ | **109,423.00** | $ | **(53,177.00)** | $ | **232,423.00** | $ | **98,423.00** | $ | **106,423.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 96,000.00 | $ | 64,000.00 | $ | - | $ | 64,000.00 | $ | 64,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 42,808.41 | $ | 27,417.09 | $ | - | $ | 65,128.89 | $ | 24,044.49 | $ | 26,497.29 |
| | $ | 148,808.41 | $ | 101,417.09 | $ | 10,000.00 | $ | 139,128.89 | $ | 98,044.49 | $ | 100,497.29 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 39,000.00 | $ | - | $ | - | $ | 39,000.00 |
| **Total Plan Payments** | $ | 4,731.00 | $ | 4,731.00 | $ | 43,731.00 | $ | 4,731.00 | $ | 4,731.00 | $ | 43,731.00 |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | 6,083.59 | $ | 3,274.91 | $ | (106,908.00) | $ | 88,563.11 | $ | (4,352.49) | $ | (37,805.29) |
| Carry Over Cash | $ | 458,994.14 | $ | 462,269.05 | $ | 355,361.05 | $ | 443,924.16 | $ | 439,571.67 | $ | 401,766.38 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 13 April 2024 | | 14 May 2024 | | 15 June 2024 | | 16 July 2024 | | 17 August 2024 | | 18 September 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Revenue from Taxi Fares | $ | 100,000.00 | $ | 95,000.00 | $ | 100,000.00 | $ | 110,000.00 | $ | 85,000.00 | $ | 90,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 540,000.00 | $ | 540,000.00 | $ | 480,000.00 | $ | 600,000.00 | $ | 480,000.00 | $ | 472,000.00 |
| Swipe Fees | $ | 60,000.00 | $ | 62,000.00 | $ | 60,000.00 | $ | 62,000.00 | $ | 62,000.00 | $ | 57,000.00 |
| **Total Income** | $ | **716,000.00** | $ | **713,000.00** | $ | **656,000.00** | $ | **788,000.00** | $ | **643,000.00** | $ | **635,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 3,800.00 | $ | 3,300.00 | $ | 3,600.00 | $ | 46,000.00 | $ | 3,100.00 | $ | 3,300.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 85,250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | - | $ | - | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 170,000.00 | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | - | $ | - | $ | 4,000.00 | $ | 4,000.00 |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **507,877.00** | $ | **677,377.00** | $ | **564,677.00** | $ | **607,077.00** | $ | **568,177.00** | $ | **568,377.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **208,123.00** | $ | **35,623.00** | $ | **91,323.00** | $ | **180,923.00** | $ | **74,823.00** | $ | **66,623.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 96,000.00 | $ | 32,000.00 | $ | 64,000.00 | $ | 64,000.00 | $ | 32,000.00 | $ | 32,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 57,678.51 | $ | 4,790.01 | $ | 21,867.63 | $ | 49,338.99 | $ | 16,808.73 | $ | 14,294.61 |
| | $ | 163,678.51 | $ | 46,790.01 | $ | 95,867.63 | $ | 123,338.99 | $ | 58,808.73 | $ | 56,294.61 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 42,000.00 | $ | - | $ | - | $ | 42,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **46,731.00** | $ | **4,731.00** | $ | **4,731.00** | $ | **46,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | 39,713.49 | $ | (15,898.01) | $ | (51,275.63) | $ | 52,853.01 | $ | 11,283.27 | $ | (36,402.61) |
| Carry Over Cash | $ | 441,479.87 | $ | 425,581.86 | $ | 374,306.23 | $ | 427,159.24 | $ | 438,442.51 | $ | 402,039.90 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 19 October 2024 | | 20 November 2024 | | 21 December 2024 | | 22 January 2025 | | 23 February 2025 | | 24 March 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Revenue from Taxi Fares | $ | 110,000.00 | $ | 110,000.00 | $ | 105,000.00 | $ | 100,000.00 | $ | 95,000.00 | $ | 100,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 590,000.00 | $ | 456,000.00 | $ | 495,000.00 | $ | 540,000.00 | $ | 480,000.00 | $ | 480,000.00 |
| Swipe Fees | $ | 58,900.00 | $ | 52,500.00 | $ | 46,500.00 | $ | 62,000.00 | $ | 56,000.00 | $ | 62,000.00 |
| **Total Income** | $ | **774,900.00** | $ | **634,500.00** | $ | **662,500.00** | $ | **718,000.00** | $ | **647,000.00** | $ | **658,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 2,200.00 | $ | 3,000.00 | $ | 2,600.00 | $ | 1,500.00 | $ | 5,500.00 | $ | 2,500.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 170,000.00 | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | 4,000.00 | $ | - | $ | 4,000.00 | $ | - |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **563,277.00** | $ | **649,077.00** | $ | **567,677.00** | $ | **562,577.00** | $ | **570,577.00** | $ | **563,577.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **211,623.00** | $ | **(14,577.00)** | $ | **94,823.00** | $ | **155,423.00** | $ | **76,423.00** | $ | **94,423.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 96,000.00 | $ | - | $ | 64,000.00 | $ | 64,000.00 | $ | 32,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 58,751.61 | $ | - | $ | 22,940.73 | $ | 41,520.69 | $ | 17,299.29 | $ | 22,818.09 |
| | $ | 164,751.61 | $ | 10,000.00 | $ | 96,940.73 | $ | 115,520.69 | $ | 59,299.29 | $ | 96,818.09 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 42,000.00 | $ | - | $ | - | $ | 42,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **46,731.00** | $ | **4,731.00** | $ | **4,731.00** | $ | **46,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | 42,140.39 | $ | (29,308.00) | $ | (48,848.73) | $ | 35,171.31 | $ | 12,392.71 | $ | (49,126.09) |
| Carry Over Cash | $ | 444,180.29 | $ | 414,872.29 | $ | 366,023.56 | $ | 401,194.87 | $ | 413,587.58 | $ | 364,461.49 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| Income | | 25<br>April<br>2025 | | 26<br>May<br>2025 | | 27<br>June<br>2025 | | 28<br>July<br>2025 | | 29<br>August<br>2025 | | 30<br>September<br>2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue from Taxi Fares | $ | 110,000.00 | $ | 85,000.00 | $ | 90,000.00 | $ | 110,000.00 | $ | 110,000.00 | $ | 105,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 600,000.00 | $ | 480,000.00 | $ | 480,000.00 | $ | 600,000.00 | $ | 480,000.00 | $ | 531,000.00 |
| Swipe Fees | $ | 60,000.00 | $ | 62,000.00 | $ | 60,000.00 | $ | 62,000.00 | $ | 62,000.00 | $ | 57,000.00 |
| **Total Income** | $ | **786,000.00** | $ | **643,000.00** | $ | **646,000.00** | $ | **788,000.00** | $ | **668,000.00** | $ | **709,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 3,800.00 | $ | 3,300.00 | $ | 3,600.00 | $ | 46,000.00 | $ | 3,100.00 | $ | 3,300.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 85,250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | - | $ | - | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 170,000.00 | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | - | $ | - | $ | 4,000.00 | $ | 4,000.00 |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **507,877.00** | $ | **677,377.00** | $ | **570,677.00** | $ | **613,077.00** | $ | **574,177.00** | $ | **574,377.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **278,123.00** | $ | **(34,377.00)** | $ | **75,323.00** | $ | **174,923.00** | $ | **93,823.00** | $ | **134,623.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 96,000.00 | $ | 32,000.00 | $ | 32,000.00 | $ | 64,000.00 | $ | 32,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 79,140.51 | $ | - | $ | 16,962.03 | $ | 47,499.39 | $ | 22,634.13 | $ | 35,143.41 |
| | $ | 185,140.51 | $ | 42,000.00 | $ | 58,962.03 | $ | 121,499.39 | $ | 64,634.13 | $ | 109,143.41 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 45,000.00 | $ | - | $ | - | $ | 45,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **49,731.00** | $ | **4,731.00** | $ | **4,731.00** | $ | **49,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | 88,251.49 | $ | (81,108.00) | $ | (33,370.03) | $ | 48,692.61 | $ | 24,457.87 | $ | (24,251.41) |
| Carry Over Cash | $ | 452,712.98 | $ | 371,604.98 | $ | 338,234.95 | $ | 386,927.56 | $ | 411,385.43 | $ | 387,134.02 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | 31 October 2025 | 32 November 2025 | 33 December 2025 | 34 January 2026 | 35 February 2026 | 36 March 2026 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Revenue from Taxi Fares | $ 100,000.00 | $ 95,000.00 | $ 100,000.00 | $ 110,000.00 | $ 85,000.00 | $ 90,000.00 |
| Advertising Revenue | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Taxi Lease Income | $ 531,000.00 | $ 456,000.00 | $ 550,000.00 | $ 480,000.00 | $ 480,000.00 | $ 540,000.00 |
| Swipe Fees | $ 58,900.00 | $ 52,500.00 | $ 46,500.00 | $ 62,000.00 | $ 56,000.00 | $ 62,000.00 |
| **Total Income** | $ 705,900.00 | $ 619,500.00 | $ 712,500.00 | $ 668,000.00 | $ 637,000.00 | $ 708,000.00 |
| | | | | | | |
| **Expense** | | | | | | |
| Trip Charges | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 |
| Credit Card Charge Backs | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Advertising & Promotion | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 |
| Taxi Towing | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ 2,200.00 | $ 3,000.00 | $ 2,600.00 | $ 1,500.00 | $ 5,500.00 | $ 2,500.00 |
| Taxi Fuel Expense | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 |
| Taxi Tires  Auto expense | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 |
| Taxi Repair Engine | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 |
| Taxi Repair Body Work | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 |
| Taxi Repairs/Maintenance | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| Taxi Oil | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Equipment Rental & Leases | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Insurance - Vehicles | $ 63,000.00 | $ 63,000.00 | $ 63,000.00 | $ 57,000.00 | $ 57,000.00 | $ 57,000.00 |
| Insurance - Recoveries/Costs | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Insurance Employee's | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |
| Wages, Salaries & Employment Tax | $ 255,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 |
| Auto Gas, Non Taxi | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Bank Charges | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Telephone | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 |
| Internet | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Software Subscriptions | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 |
| Interest Expense | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| License & Permits | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 |
| Office Supplies & Expenses | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 |
| Professional Services | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Rent | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Property Taxes | $ - | $ - | $ 4,000.00 | $ - | $ 4,000.00 | $ - |
| Travel, Lodging, & Transport | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Utility Expenses | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 |
| Miscellaneous Expenses | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 |
| **Total Expense** | $ 654,277.00 | $ 570,077.00 | $ 573,677.00 | $ 562,577.00 | $ 570,577.00 | $ 563,577.00 |
| | | | | | | |
| **Net Income** | $ 51,623.00 | $ 49,423.00 | $ 138,823.00 | $ 105,423.00 | $ 66,423.00 | $ 144,423.00 |
| | | | | | | |
| Replacement Cost for Retiring Cabs | $ 32,000.00 | $ 32,000.00 | $ 64,000.00 | $ 64,000.00 | $ 32,000.00 | $ 64,000.00 |
| Owner Draw | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Estimated tax liability @ 30.66% | $ 9,695.61 | $ 9,021.09 | $ 36,431.13 | $ 26,190.69 | $ 14,233.29 | $ 38,148.09 |
| | $ 51,695.61 | $ 51,021.09 | $ 110,431.13 | $ 100,190.69 | $ 56,233.29 | $ 112,148.09 |
| **Plan Payments** | | | | | | |
| Priority Tax Claims | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | |
| 2 - SBA Secured Claim | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 |
| 3 - Other Secured Claims | | | | | | |
| 4 - General Unsecured Claims | $ - | $ - | $ 45,000.00 | $ - | $ - | $ 45,000.00 |
| **Total Plan Payments** | $ 4,731.00 | $ 4,731.00 | $ 49,731.00 | $ 4,731.00 | $ 4,731.00 | $ 49,731.00 |
| | | | | | | |
| Starting Cash $400K | | | | | | |
| Positive (Negative) Cash per Month | $ (4,803.61) | $ (6,329.09) | $ (21,339.13) | $ 501.31 | $ 5,458.71 | $ (17,456.09) |
| Carry Over Cash | $ 382,330.41 | $ 376,001.32 | $ 354,662.19 | $ 355,163.50 | $ 360,622.21 | $ 343,166.12 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 37 April 2026 | | 38 May 2026 | | 39 June 2026 | | 40 July 2026 | | 41 August 2026 | | 42 September 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Revenue from Taxi Fares | $ | 110,000.00 | $ | 110,000.00 | $ | 105,000.00 | $ | 100,000.00 | $ | 95,000.00 | $ | 100,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 540,000.00 | $ | 480,000.00 | $ | 540,000.00 | $ | 540,000.00 | $ | 480,000.00 | $ | 590,000.00 |
| Swipe Fees | $ | 60,000.00 | $ | 62,000.00 | $ | 60,000.00 | $ | 62,000.00 | $ | 62,000.00 | $ | 57,000.00 |
| **Total Income** | $ | **726,000.00** | $ | **668,000.00** | $ | **721,000.00** | $ | **718,000.00** | $ | **653,000.00** | $ | **763,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 3,800.00 | $ | 3,300.00 | $ | 3,600.00 | $ | 46,000.00 | $ | 3,100.00 | $ | 3,300.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 85,250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | - | $ | - | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 170,000.00 | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | - | $ | - | $ | 4,000.00 | $ | 4,000.00 |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **507,877.00** | $ | **677,377.00** | $ | **570,677.00** | $ | **613,077.00** | $ | **574,177.00** | $ | **574,377.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **218,123.00** | $ | **(9,377.00)** | $ | **150,323.00** | $ | **104,923.00** | $ | **78,823.00** | $ | **188,623.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 64,000.00 | $ | 32,000.00 | $ | 64,000.00 | $ | 64,000.00 | $ | 32,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 60,744.51 | $ | - | $ | 39,957.03 | $ | 26,037.39 | $ | 18,035.13 | $ | 51,699.81 |
| | $ | 134,744.51 | $ | 42,000.00 | $ | 113,957.03 | $ | 100,037.39 | $ | 60,035.13 | $ | 125,699.81 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 48,000.00 | $ | - | $ | - | $ | 48,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **52,731.00** | $ | **4,731.00** | $ | **4,731.00** | $ | **52,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | 78,647.49 | $ | (56,108.00) | $ | (16,365.03) | $ | 154.61 | $ | 14,056.87 | $ | 10,192.19 |
| Carry Over Cash | $ | 421,813.61 | $ | 365,705.61 | $ | 349,340.58 | $ | 349,495.19 | $ | 363,552.06 | $ | 373,744.25 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 43 October 2026 | | 44 November 2026 | | 45 December 2026 | | 46 January 2027 | | 47 February 2027 | | 48 March 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Revenue from Taxi Fares | $ | 110,000.00 | $ | 85,000.00 | $ | 90,000.00 | $ | 110,000.00 | $ | 110,000.00 | $ | 105,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 472,000.00 | $ | 456,000.00 | $ | 550,000.00 | $ | 480,000.00 | $ | 480,000.00 | $ | 600,000.00 |
| Swipe Fees | $ | 58,900.00 | $ | 52,500.00 | $ | 46,500.00 | $ | 62,000.00 | $ | 56,000.00 | $ | 62,000.00 |
| **Total Income** | $ | **656,900.00** | $ | **609,500.00** | $ | **702,500.00** | $ | **668,000.00** | $ | **662,000.00** | $ | **783,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 2,200.00 | $ | 3,000.00 | $ | 2,600.00 | $ | 1,500.00 | $ | 5,500.00 | $ | 2,500.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 | $ | 57,000.00 | $ | 57,000.00 | $ | 57,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | 4,000.00 | $ | - | $ | 4,000.00 | $ | - |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **654,277.00** | $ | **570,077.00** | $ | **573,677.00** | $ | **562,577.00** | $ | **570,577.00** | $ | **563,577.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **2,623.00** | $ | **39,423.00** | $ | **128,823.00** | $ | **105,423.00** | $ | **91,423.00** | $ | **219,423.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | - | $ | 32,000.00 | $ | 64,000.00 | $ | 64,000.00 | $ | 32,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | - | $ | 5,955.09 | $ | 33,365.13 | $ | 26,190.69 | $ | 21,898.29 | $ | 61,143.09 |
| | $ | 10,000.00 | $ | 47,955.09 | $ | 107,365.13 | $ | 100,190.69 | $ | 63,898.29 | $ | 135,143.09 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 48,000.00 | $ | - | $ | - | $ | 48,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **52,731.00** | $ | **4,731.00** | $ | **4,731.00** | $ | **52,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | (12,108.00) | $ | (13,263.09) | $ | (31,273.13) | $ | 501.31 | $ | 22,793.71 | $ | 31,548.91 |
| Carry Over Cash | $ | 361,636.25 | $ | 348,373.16 | $ | 317,100.03 | $ | 317,601.34 | $ | 340,395.05 | $ | 371,943.96 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | | 49 April 2027 | | 50 May 2027 | | 51 June 2027 | | 52 July 2027 | | 53 August 2027 | | 54 September 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Revenue from Taxi Fares | $ | 100,000.00 | $ | 95,000.00 | $ | 100,000.00 | $ | 110,000.00 | $ | 85,000.00 | $ | 90,000.00 |
| Advertising Revenue | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Taxi Lease Income | $ | 480,000.00 | $ | 480,000.00 | $ | 600,000.00 | $ | 480,000.00 | $ | 540,000.00 | $ | 531,000.00 |
| Swipe Fees | $ | 60,000.00 | $ | 62,000.00 | $ | 60,000.00 | $ | 62,000.00 | $ | 62,000.00 | $ | 57,000.00 |
| **Total Income** | $ | **656,000.00** | $ | **653,000.00** | $ | **776,000.00** | $ | **668,000.00** | $ | **703,000.00** | $ | **694,000.00** |
| | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Trip Charges | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 | $ | 1,900.00 |
| Credit Card Charge Backs | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Advertising & Promotion | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 | $ | 2,600.00 |
| Taxi Towing | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ | 3,800.00 | $ | 3,300.00 | $ | 3,600.00 | $ | 46,000.00 | $ | 3,100.00 | $ | 3,300.00 |
| Taxi Fuel Expense | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 | $ | 17,000.00 |
| Taxi Tires  Auto expense | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Taxi Repair Engine | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 | $ | 68,000.00 |
| Taxi Repair Body Work | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 | $ | 22,000.00 |
| Taxi Repairs/Maintenance | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 | $ | 20,000.00 |
| Taxi Oil | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| Equipment Rental & Leases | $ | 250.00 | $ | 85,250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Insurance - Vehicles | $ | - | $ | - | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 | $ | 63,000.00 |
| Insurance - Recoveries/Costs | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 | $ | 33,000.00 |
| Insurance Employee's | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 | $ | 18,000.00 |
| Wages, Salaries & Employment Tax | $ | 255,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 | $ | 170,000.00 |
| Auto Gas, Non Taxi | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |
| Bank Charges | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Telephone | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 | $ | 1,750.00 |
| Internet | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Software Subscriptions | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 | $ | 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 | $ | 9,200.00 |
| Interest Expense | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| License & Permits | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 | $ | 1,250.00 |
| Office Supplies & Expenses | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 | $ | 13,250.00 |
| Professional Services | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 50,000.00 |
| Rent | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 | $ | 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 |
| Property Taxes | $ | - | $ | - | $ | - | $ | - | $ | 4,000.00 | $ | 4,000.00 |
| Travel, Lodging, & Transport | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 |
| Utility Expenses | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 | $ | 2,010.00 |
| Miscellaneous Expenses | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 | $ | 2,975.00 |
| **Total Expense** | $ | **592,877.00** | $ | **592,377.00** | $ | **570,677.00** | $ | **613,077.00** | $ | **574,177.00** | $ | **574,377.00** |
| | | | | | | | | | | | | |
| **Net Income** | $ | **63,123.00** | $ | **60,623.00** | $ | **205,323.00** | $ | **54,923.00** | $ | **128,823.00** | $ | **119,623.00** |
| | | | | | | | | | | | | |
| Replacement Cost for Retiring Cabs | $ | 64,000.00 | $ | 32,000.00 | $ | 96,000.00 | $ | 32,000.00 | $ | 64,000.00 | $ | 64,000.00 |
| Owner Draw | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 | $ | 10,000.00 |
| Estimated tax liability @ 30.66% | $ | 13,221.51 | $ | 12,455.01 | $ | 56,820.03 | $ | 10,707.39 | $ | 33,365.13 | $ | 30,544.41 |
| | $ | 87,221.51 | $ | 54,455.01 | $ | 162,820.03 | $ | 52,707.39 | $ | 107,365.13 | $ | 104,544.41 |
| **Plan Payments** | | | | | | | | | | | | |
| Priority Tax Claims | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| 1 - Priority Non-Tax Claims | | | | | | | | | | | | |
| 2 - SBA Secured Claim | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 | $ | 731.00 |
| 3 - Other Secured Claims | | | | | | | | | | | | |
| 4 - General Unsecured Claims | $ | - | $ | - | $ | 51,000.00 | $ | - | $ | - | $ | 51,000.00 |
| **Total Plan Payments** | $ | **4,731.00** | $ | **4,731.00** | $ | **55,731.00** | $ | **4,731.00** | $ | **731.00** | $ | **51,731.00** |
| | | | | | | | | | | | | |
| Starting Cash $400K | | | | | | | | | | | | |
| Positive (Negative) Cash per Month | $ | (28,829.51) | $ | 1,436.99 | $ | (13,228.03) | $ | (2,515.39) | $ | 20,726.87 | $ | (36,652.41) |
| Carry Over Cash | $ | 343,114.45 | $ | 344,551.44 | $ | 331,323.41 | $ | 328,808.02 | $ | 349,534.89 | $ | 312,882.48 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| | 55 October 2027 | 56 November 2027 | 57 December 2027 | 58 January 2028 | 59 February 2028 | 60 March 2028 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Revenue from Taxi Fares | $ 140,000.00 | $ 110,000.00 | $ 105,000.00 | $ 105,000.00 | $ 105,000.00 | $ 105,000.00 |
| Advertising Revenue | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Taxi Lease Income | $ 472,000.00 | $ 513,000.00 | $ 495,000.00 | $ 480,000.00 | $ 540,000.00 | $ 540,000.00 |
| Swipe Fees | $ 58,900.00 | $ 52,500.00 | $ 46,500.00 | $ 62,000.00 | $ 56,000.00 | $ 62,000.00 |
| **Total Income** | **$ 686,900.00** | **$ 691,500.00** | **$ 662,500.00** | **$ 663,000.00** | **$ 717,000.00** | **$ 723,000.00** |
| | | | | | | |
| **Expense** | | | | | | |
| Trip Charges | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 |
| Credit Card Charge Backs | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Advertising & Promotion | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 |
| Taxi Towing | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Lic & Reg Taxi's/Medallion | $ 2,200.00 | $ 3,000.00 | $ 2,600.00 | $ 1,500.00 | $ 5,500.00 | $ 2,500.00 |
| Taxi Fuel Expense | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 |
| Taxi Tires  Auto expense | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 |
| Taxi Repair Engine | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 | $ 68,000.00 |
| Taxi Repair Body Work | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 |
| Taxi Repairs/Maintenance | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| Taxi Oil | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Equipment Rental & Leases | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Insurance - Vehicles | $ 63,000.00 | $ 63,000.00 | $ 63,000.00 | $ 63,000.00 | $ 63,000.00 | $ 63,000.00 |
| Insurance - Recoveries/Costs | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Insurance Employee's | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |
| Wages, Salaries & Employment Tax | $ 255,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 | $ 170,000.00 | $ 255,000.00 |
| Auto Gas, Non Taxi | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Bank Charges | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Telephone | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 |
| Internet | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Software Subscriptions | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 | $ 6,550.00 |
| Employee Mtgs/Perks/Seminars | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 |
| Interest Expense | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| License & Permits | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 |
| Office Supplies & Expenses | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 | $ 13,250.00 |
| Professional Services | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Rent | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 | $ 27,942.00 |
| Repairs & Maintenance - Non Taxi | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Property Taxes | $ - | $ - | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| Travel, Lodging, & Transport | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Utility Expenses | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 | $ 2,010.00 |
| Miscellaneous Expenses | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 |
| **Total Expense** | **$ 654,277.00** | **$ 570,077.00** | **$ 573,677.00** | **$ 572,577.00** | **$ 576,577.00** | **$ 658,577.00** |
| | | | | | | |
| **Net Income** | **$ 32,623.00** | **$ 121,423.00** | **$ 88,823.00** | **$ 90,423.00** | **$ 140,423.00** | **$ 64,423.00** |
| | | | | | | |
| Replacement Cost for Retiring Cabs | $ - | $ 32,000.00 | $ 64,000.00 | $ - | $ 32,000.00 | $ 32,000.00 |
| Owner Draw | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Estimated tax liability @ 30.66% | $ - | $ 31,096.29 | $ 21,101.13 | $ 21,591.69 | $ 36,921.69 | $ 13,620.09 |
| | $ 10,000.00 | $ 73,096.29 | $ 95,101.13 | $ 31,591.69 | $ 78,921.69 | $ 55,620.09 |
| **Plan Payments** | | | | | | |
| Priority Tax Claims | $ 4,000.00 | | | | | |
| 1 - Priority Non-Tax Claims | | | | | | |
| 2 - SBA Secured Claim | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 | $ 731.00 |
| 3 - Other Secured Claims | | | | | | |
| 4 - General Unsecured Claims | $ - | $ - | $ 51,000.00 | $ - | $ - | $ 51,000.00 |
| **Total Plan Payments** | **$ 731.00** | **$ 731.00** | **$ 51,731.00** | **$ 731.00** | **$ 731.00** | **$ 51,731.00** |
| | | | | | | |
| Starting Cash $400K | | | | | | |
| Positive (Negative) Cash per Month | $ 21,892.00 | $ 47,595.71 | $ (58,009.13) | $ 58,100.31 | $ 60,770.31 | $ (42,928.09) |
| Carry Over Cash | $ 334,774.48 | $ 382,370.19 | $ 324,361.06 | $ 382,461.37 | $ 443,231.68 | $ 400,303.59 |

**A Cab, Series L.L.C. - Plan Projection**
**(Consolidated with Taxi Leasing Co.)**

| Income | Total |
|---|---|
| Revenue from Taxi Fares | $ 6,100,000.00 |
| Advertising Revenue | $ 960,000.00 |
| Taxi Lease Income | $ 30,876,000.00 |
| Swipe Fees | $ 3,504,500.00 |
| **Total Income** | **$ 41,440,500.00** |

| Expense | |
|---|---|
| Trip Charges | $ 114,000.00 |
| Credit Card Charge Backs | $ 12,000.00 |
| Advertising & Promotion | $ 156,000.00 |
| Taxi Towing | $ 150,000.00 |
| Lic & Reg Taxi's/Medallion | $ 402,000.00 |
| Taxi Fuel Expense | $ 1,020,000.00 |
| Taxi Tires  Auto expense | $ 540,000.00 |
| Taxi Repair Engine | $ 4,080,000.00 |
| Taxi Repair Body Work | $ 1,320,000.00 |
| Taxi Repairs/Maintenance | $ 1,200,000.00 |
| Taxi Oil | $ 228,000.00 |
| Equipment Rental & Leases | $ 440,000.00 |
| Insurance - Vehicles | $ 2,924,000.00 |
| Insurance - Recoveries/Costs | $ 1,980,000.00 |
| Insurance Employee's | $ 1,080,000.00 |
| Wages, Salaries & Employment Tax | $ 11,135,000.00 |
| Auto Gas, Non Taxi | $ 210,000.00 |
| Bank Charges | $ 150,000.00 |
| Telephone | $ 105,000.00 |
| Internet | $ 90,000.00 |
| Software Subscriptions | $ 393,000.00 |
| Employee Mtgs/Perks/Seminars | $ 552,000.00 |
| Interest Expense | $ 24,000.00 |
| License & Permits | $ 75,000.00 |
| Office Supplies & Expenses | $ 795,000.00 |
| Professional Services | $ 3,000,000.00 |
| Rent | $ 1,676,520.00 |
| Repairs & Maintenance - Non Taxi | $ 480,000.00 |
| Property Taxes | $ 88,000.00 |
| Travel, Lodging, & Transport | $ 300,000.00 |
| Utility Expenses | $ 120,600.00 |
| Miscellaneous Expenses | $ 178,500.00 |
| **Total Expense** | **$ 35,018,620.00** |

| **Net Income** | **$ 6,421,880.00** |
|---|---|

| Replacement Cost for Retiring Cabs | $ 3,008,000.00 |
|---|---|
| Owner Draw | $ 600,000.00 |
| Estimated tax liability @ 30.66% | $ 1,661,716.41 |
| | $ 5,269,716.41 |

| **Plan Payments** | |
|---|---|
| Priority Tax Claims | $ 220,000.00 |
| 1 - Priority Non-Tax Claims | $ - |
| 2 - SBA Secured Claim | $ 43,860.00 |
| 3 - Other Secured Claims | $ - |
| 4 - General Unsecured Claims | $ 900,000.00 |
| **Total Plan Payments** | **$ 1,151,860.00** |

Starting Cash $400K

| Positive (Negative) Cash per Month | $ 303.59 |
|---|---|

Carry Over Cash

**Footnotes to Accompany Plan Projections**

1.   The estimated revenue and expenses are based off January - November 2022 consolidated amounts, but excluding extraordinary items that occurred in 2021 or 2022.

2.   In 2021 the net income reported on the Taxicab Authority report of $1,914,584 included a one-time event of the companies PPP loan in the amount of $1,186,600 being forgiven. Accordingly, the net amount of $727,984 is the business income before taxes.

3.   In 2022 the net income of $1,799,365 includes a one-time event of tax credits received through the ERTC program of $716,661 in refundable credits.  Accordingly, the net amount of $1,082,704 is the business income before taxes.

4.   The case budget is built on the assumption that all retiring vehicles are replaced pursuant to NRS § 706.8834, and thus within 120 months after the date on which the vehicle was manufactured.  Upcoming vehicle retirements by year:  2023 - 17 ; 2024 - 34 ; 2025 - 39 ; 2026 - 4 ; 2027 - 3 ; 2028 - 7.

5.   Revenue for employee vehicles based on 2022 monthly revenue.

6.   Revenue for leased vehicles is based on the average renewal date revenue multiplied by the number of renewal dates in each month.

7.  Payroll is paid on a bi-weekly basis.  Periodically this generates months with 3 payrolls. Future 3 pay period months have been calculated for the plan projection.

# EXHIBIT 4

**EXHIBIT 4**

**EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
PROPOSED TO BE ASSUMED UNDER THE PLAN, AND
APPLICABLE PROPOSED CURE CLAIMS FOR EACH**

1. Ategrity Specialty Insurance Company - Commercial General Liability Insurance, Policy No. 01-C-PK-P20024535-01; Cure Claim of $0.00

2. Paratransit Insurance Company – Automobile Liability Insurance, Policy No. PG 1201 22; Cure Claim of $0.00

3. Preferred Transportation Self Insurance – Worker's Compensation, NV-DOI Certificate of Authority #5014; Cure Claim of $0.00

4. Safety National Casualty Corporation - Excess Worker's Compensation Liability Insurance, Policy No. AGC 4066030; Cure Claim of $0.00

# EXHIBIT 5

**EXHIBIT 5**
**ESTIMATED DISTRIBUTIONS TO CLASS 4: GENERAL UNSECURED CREDITORS (ASSUMING ALL CLAIMS ARE ALLOWED)**

| Claimant | Est. Claim Amount | % of Total | Year 1 (per quarter) | Year 2 (per quarter) | Year 3 (per quarter) | Year 4 (per quarter) | Year 5 (per quarter) | Est. Total from Disposable Income Payments Only | Est. Total from Greenberg Trust Account Monies** | Est. Total from ERTC Monies | Est. Total Projected Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Gagliano, et al. | $0 | 0.0000% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** | $0.00 | $0.00 | **$0.00** |
| Resolution Economics, LLC | $85,281 | 3.9652% | $1,546.45 | $1,665.40 | $1,784.36 | $1,903.32 | $2,022.28 | **$35,687.22** | $12,042.24 | $22,637.79 | **$70,367.26** |
| Odelon Banania* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| Nilson Abrahao* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| Michael Murray, et al. | $870,742 | 40.4862% | $15,789.63 | $17,004.22 | $18,218.80 | $19,433.39 | $20,647.98 | **$364,376.08** | $122,954.47 | $231,137.92 | **$718,468.47** |
| Leon Greenberg, P.C. | $744,688 | 34.6252% | $13,503.83 | $14,542.59 | $15,581.34 | $16,620.10 | $17,658.86 | **$311,626.86** | $105,154.86 | $197,677.04 | **$614,458.76** |
| Jasminka Dubric, et al. | $0 | 0.0000% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** | $0.00 | $0.00 | **$0.00** |
| Internal Revenue Service | $300,000 | 13.9489% | $5,440.06 | $5,858.53 | $6,276.99 | $6,695.46 | $7,113.93 | **$125,539.89** | $42,361.98 | $79,634.83 | **$247,536.70** |
| Hocine & Dalia Mokhtari* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| Estate of Mokhtari* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| Eduardo Reyes* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| Douglas & Natalie McPhail* | $25,000 | 1.1624% | $453.34 | $488.21 | $523.08 | $557.96 | $592.83 | **$10,461.66** | $3,530.16 | $6,636.24 | **$20,628.06** |
| **Total** | **$2,150,711** | **100.00%** | **$39,000.00** | **$42,000.00** | **$45,000.00** | **$48,000.00** | **$51,000.00** | **$900,000.00** | **$303,694.54** | **$570,905.00** | **$1,774,599.54** |
| | **Plan Payments:** | | **$39,000 per quarter** | **$42,000 per quarter** | **$45,000 per quarter** | **$48,000 per quarter** | **$51,000 per quarter** | **$900,000 total** | **$303,694.54** | **$570,905.00** | **$1,774,599.54** |

**Total Projected Dividend to Allowed General Unsecured Creditors (Assuming All Claims Above are Allowed in Full):**       **82.51%**

**Murray Plaintiffs and Leon Greenberg P.C. Asserted Claims as a Percentage of Total Asserted Claims:**       **75.11%**

\* Auto negligence claim where the Debtor is an alleged defendant. Claim amount is limited to the Debtor's self-insured retention amount only, and on the assumption that insurance will provide coverage for any overage above that sum.

\*\* Disputed. Murray Plaintiffs and/or their counsel assert that all of this money is earmarked to them alone.